| United States Bankruptcy Court<br>**Northern**   **DISTRICT OF**   **Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle): **Rockford Products Corporation.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): **See Annex 1 attached hereto** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc.Sec./Complete EIN or other Tax I.D. No. (if more than one, state all):<br>   **FEIN:  36-3400114** | Last four digits of Soc.Sec./Complete EIN or other Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br><br>**707 Harrison Avenue, Rockford, Illinois**<br><br>ZIP Code **61104** | Street Address of Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business: **Winnebago County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor (if different from street address above:<br><br>ZIP code | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (if debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of business**
(check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101 (8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts

**Filing Fee** (Check one box.)

- ☒ Full filing Fee attached
- ☐ Filing fee to be paid in installments (applicable to individuals only).  Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments.  Rule 1006(b).  See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only).  Must attach signed application for the court's consideration.  See Official Form 3B

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101 (51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101 (51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2 million.

Check all applicable boxes:
- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b)

**Statistical/Administrative Information** | **THIS SPACE FOR COURT USE ONLY**

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| ☐ $0 to $10,000 | ☐ $10,000 to $100,000 | ☐ $100,000 to $1 million | ☒ $1 million to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $10,000 | ☐ $10,000 to $100,000 | ☐ $100,000 to $1 million | ☒ $1 million to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Form B1, Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):   **Rockford Products Corporation** | |
|---|---|---|
| **All Prior Bankruptcy Cased Filed within Last 8 Years** (If more than two, attach additional sheet.) | | |
| Location<br>Where Filed   **N/A** | Case Number:   **N/A** | Date Filed:  **N/A** |
| Location<br>Where Filed   **N/A** | Case Number:   **N/A** | Date Filed:  **N/A** |
| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
| Name of Debtor:   **See Annex 2 attached hereto** | Case Number:   **See Annex 2 attached** | Date Filed:  **See Annex 2 attached** |
| District:   **Northern District of Illinois, Western Division** | Relationship:   **See Annex 2 attached** | Judge:  **Same as assigned herein** |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q with the Securities and Exchange Comission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under Chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition | X _____<br>     Signature of Attorney for Debtor(s)               (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐     Yes, and  Exhibit C is attached and made a part of this petition

☒     No.

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a Separate Exhibit D.)

☐     Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐     Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor – Venue**
(Check any applicable box)

☒     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☒     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Statement by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐     Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment of possession was entered, and

☐     Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

| **Official Form I (10/06)**<br>**Page 3** | | **Form B1,** |
| --- | --- | --- |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):    **Rockford Products Corporation** |
| --- | --- |

| **Signatures** | |
| --- | --- |

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
| --- | --- |

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

X _____
   Telephone Number (if not represented by attorney)

   _____
   Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

     Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

X _____
   (Printed Name of Foreign Representative)

   _____
   Date

| **Signature of Attorney** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
| --- | --- |

**Signature of Attorney**

X **/s/  Lewis S. Rosenbloom, Esq.**
   Signature of Attorney for Debtor(s)
**Lewis S. Rosenbloom, Esq.**
   Printed Name of Attorney for Debtor(s)

   **LeBoeuf, Lamb, Greene & MacRae, LLP**
   **180 N. Stetson Avenue, Suite 3700**
   **Chicago, Illinois 60601**
   **Tel :  (312) 794-8090**
   **Fax :  (312) 794-8100**

**July 25, 2007**
   Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

   _____
   Printed name and title, if any, of Bankruptcy Petition Preparer

   _____
   Social Security number (If the bankruptcy petition preparer is not an individual, state the social security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

| **Signature of Debtor (Corporation/Partnership)** | Address |
| --- | --- |

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, Specified in this petition.

X **/s/  R. Ray Wood**
   Signature of Authorized Individual
**R. Ray Wood**
   Printed Name of Authorized Individual
**President**
   Title of Authorized Individual
**July 25, 2007**
   Date

Address

X _____

   _____
   Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

## **Annex 1**

### **Other Names Used By The Debtor In The Last Eight (8) Years**

The Debtor has used the following tradenames in the last eight (8) years:

    Engineered Components Group
    Steering & Chassis Group
    Tooling Systems Group
    Interactive Knowledge Technologies
    Cold Formed Products
    Rockford International

## **Annex 2**

### **Affiliated Debtors**

On the date hereof, each of the affiliated entities listed below also filed voluntary petitions for relief under Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Illinois, Western Division.  Such entities have filed or shortly will file a motion requesting that their Chapter 11 cases be consolidated for procedural purposes only and jointly administered.

| Company | Case No. | Relationship to Debtor |
|---|---|---|
| Rockford Products Global Services, Inc. | 07-_____ | Affiliate |

## ROCKFORD PRODUCTS CORPORATION
### (the "Company")

_____

## BOARD OF DIRECTORS' CERTIFICATE OF RESOLUTIONS

- and -

## MINUTES OF THE MEETING OF DIRECTORS OF THE
## ABOVE COMPANY HELD AT
## 2:00 p.m., on July 23, 2007

_____

**PRESENT**:  R. Ray Wood, William E. Buchholz, George McLaughlin, Frank E. Bauchiero, Richard Goff, David Peterson, Daniel Loescher, and Thomas C. Furst

**RESOLUTION**:  R. Ray Wood is chairman.

The Chairman noted that the meeting had been duly convened in accordance with the Company's bylaws and that a quorum was present and that the meeting could accordingly proceed to business.

The meeting noted the interests of the Directors in the matters being considered and further noted that the Directors were not thereby prevented from conducting the business of the Company.

The following resolutions were passed unanimously:

- RESOLVED, that in the judgment of the board of directors (the "Directors") of the Company, it is desirable and in the best interests of the Company, its creditors, employees and other interested parties that the Company be made the subject of a formal insolvency process.

- RESOLVED, that R. Ray Wood (an "Authorized Person") is hereby authorized, empowered and directed in the name on behalf of the Company, to execute and verify petitions and amendments thereto under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §101, *et seq.*, (the "Bankruptcy Code") and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Illinois at such time or in such other jurisdiction as those persons executing

same shall determine.

- RESOLVED, that the law firm of LeBoeuf, Lamb, Greene & MacRae LLP is hereby engaged as attorneys for the Company in the Company's Chapter 11 case, subject to any requisite bankruptcy court approval.

- RESOLVED, that the firm of Silverman Consulting is hereby engaged as financial advisors for the Company in the Company's Chapter 11 case, subject to any requisite bankruptcy court approval.

- RESOLVED, that the firm of BMC Group is hereby engaged as claims and notice agents for the Company in the Company's Chapter 11 case, subject to any requisite bankruptcy court approval.

- RESOLVED, that the Authorized Person is hereby authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings and other papers, and to take and perform any and all further acts and deeds which he or she deems necessary, proper or desirable in connection with the Company's Chapter 11 case, with a view to the successful prosecution of such case.

- RESOLVED, that the Authorized Person is hereby authorized, empowered and directed to engage and retain all assistance by legal counsel, accountants, financial advisors, restructuring advisors and other professionals in connection with the Company's Chapter 11 case, with a view to the successful prosecution of such case.

- RESOLVED, that any and all actions heretofore taken by any officers or directors of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions are ratified, confirmed and approved.

- RESOLVED, that the Company requires additional funding to assist with its operations during the course of any insolvency process, and the Company is hereby authorized to seek approval of the Bankruptcy Court and its prepetition lenders to use cash-collateral postpetition in the amounts deemed necessary and appropriate under the circumstances

- RESOLVED, that the Authorized Person is authorized to take any of the following actions on behalf of the Company, and any such actions heretofore taken are hereby ratified, confirmed and approved in all respects: (i) negotiate, execute, deliver and/or file any and all of the agreements, documents and instruments and assignments thereof as may be required or as such Authorized Person deem appropriate or advisable, or

to cause the negotiation, execution and delivery thereof, in the name and on behalf of the Company, by or at the direction of an Authorized Person to constitute evidence of such approval, (ii) negotiate, execute, deliver and/or file, in the name and on behalf of the Company, any and all agreements, documents, certificates, consents, filings and applications relating to the resolutions adopted and matters ratified or approved hereby and the transactions contemplated thereby, and amendments and supplements to any of the foregoing and to take such other actions as may be required or as such Authorized Person deems appropriate or advisable in connection therewith including, without limitation, providing for the sale of the principal assets of the Company pursuant to 11 U.S.C. §363 or in such other manner as the Authorized Person, in consultation with the Company's advisors and attorneys, deem in their judgment to be appropriate or advisable, and (iii) doing such other things as may be required, or as may in their judgment be appropriate or advisable, in order to effectuate fully the resolutions adopted and matters ratified or approved hereby and the consummation of the transactions contemplated thereby.

{Remainder of page left intentionally blank}

**OTHER BUSINESS:**   There being no other business, the meeting then concluded.

Dated:  July 23, 2007

/s/      R. Ray Wood
R. Ray Wood, Director

**UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
WESTERN DIVISION**

|  |  |
|---|---|
| IN RE: | ) |
|  | ) |
|  | ) Chapter 11 |
| ROCKFORD PRODUCTS CORPORATION, | ) |
|  | ) Case No. 07-B_____ (   ) |
| Debtor. | ) |
|  | ) |

## LIST OF CREDITORS HOLDING TWENTY (20) LARGEST UNSECURED CLAIMS

The following is the list of all of the Debtor's creditors holding the twenty (20) largest unsecured claims. The list has been prepared from the books and records of the Debtor. The list is prepared in accordance with Rule 1007(d) of the Federal Rules of Bankruptcy Procedure. The list does not include (a) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (b) secured creditors, unless the value of the collateral is less than the total amount of such creditor's claim and the unsecured deficiency places the creditor among the holders of the largest unsecured claims. This list also does not include holders of contingent, unliquidated or disputed claims, or claims held by any of the Debtor's employees.

The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors. This list reflects information existing as of June 24, 2007. The Debtor reserves its right to object to claims or assert that they are contingent, unliquidated, and/or disputed. The Debtor reserves the right to amend the list based on information existing as of the filing date.

| *(1)*<br><br>*Name of Creditor* | *(2)*<br><br>*Name, telephone number and mailing address of contact regarding creditor claim* | *(3)*<br><br>*Nature of claim (trade debt, loan, contract, etc.)* | *(4)*<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *(5)*<br><br>*Amount of claim* |
|---|---|---|---|---|
| Yensen | Nelson Hsu<br>No. 11-8, hsin Chuang Rd.<br>Kangshan, Kaohsiung Hsien,<br>Taiwan  R.O.C.<br>Tel:  07-6242307<br>Fax: 07-6242309 | Trade Vendor Claim | Unliquidated | $1,628,886.96 |

| *(1)* | *(2)* | *(3)* | *(4)* | *(5)* |
|---|---|---|---|---|
| *Name of Creditor* | *Name, telephone number and mailing address of contact regarding creditor claim* | *Nature of claim (trade debt, loan, contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim* |
| Charter Steel | John Couper<br>1212 W. Glen Oaks Lane<br>P.O. Box 217<br>Mequon, WI 53092-0217<br>Tel:  262-243-4720<br>Fax:  262-243-4720 | Trade Vendor Claim | Unliquidated | $1,522,578.94 |
| Chun Men | San-Ho Lu<br>No. 92 Chia Hsin-Tung Rd.<br>Chu Wei-Lii, Kangshan<br>Kaoshiung Hsien, Taiwan<br>Tel:  886-7-6213825<br>Fax:  886-7-6230562 | Trade Vendor Claim | Unliquidated | $1,049,055.54 |
| BCS Cuyahoga LLC | Tom McCormick<br>1175 Harbor Avenue<br>P.O. Box 13191<br>Memphis, TN 38113<br>Tel:  901-946-1005<br>Fax:  901-948-6266 | Trade Vendor Claim | Unliquidated | $701,186.08 |
| Porteous Fastener Co. | Dick Kleppe<br>1040 Watson Center Rd.<br>Carson, CA 90745<br>Tel:  310-847-6721<br>Fax:  310-835-0415 | Trade Vendor Claim | Unliquidated | $676,515.80 |
| Industrial Energy Applications | Diane Lund<br>201 3rd Avenue SE, Ste 300<br>Cedar Rapids, IA 52401<br>Tel :  319-786-2708<br>Fax :  319-786-2765 | Trade Vendor Claim | Unliquidated | $668,810.22 |
| Jinn Her | Y.Y. Tsai<br>No. 107 Shin-Lo Street<br>Kangshan<br>Kaohsiung 82001 Taiwan ROC<br>Tel:  6229801-189<br>Fax:  6223750 | Trade Vendor Claim | Unliquidated | $528,479.30 |

| (1) Name of Creditor | (2) Name, telephone number and mailing address of contact regarding creditor claim | (3) Nature of claim (trade debt, loan, contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim |
|---|---|---|---|---|
| Americo Chemical Products | Chris Bozin 1515 E. Woodfield Road Suite 740 Schaumburg, IL 60173 Tel:  847-805-0830 Fax:  847-805-0836 | Trade Vendor Claim | Unliquidated | $511,557.71 |
| Engman-Taylor | Fred Johnson 7980 Burden Road Machesney Park, IL 61115 Tel:  815-282-0124, x-113 Fax:  815-282-0472 | Trade Vendor Claim | Unliquidated | $470,701.50 |
| Soung Luder Fastener | Jin Fu Lin 1F, No. 33, Mingde Street Gangshan Township Kaohwiun County 820, Taiwan Tel:  07-628-1127 Fax:  07-628-1740 | Trade Vendor Claim | Unliquidated | $466,610.67 |
| Soung Fu | Jin Fu Lin No. 45-80 Char Faq Road Kang Sang Kaohsiung Hsien, 820 Taiwan R.O.C. Tel:  07-628-1127 Fax:  07-628-1740 | Trade Vendor Claim | Unliquidatedv | $409,577.49 |
| Tru-Cut Production Inc. | Phil Whitehead 102 N. Elida Winnebago, IL 61088 Tel:  815-335-2215 Fax:  815-335-1015 | Trade Vendor Claim | Unliquidated | $403,244.10 |
| Carpenter Technology | Stefanie O'Brien 101 W. Bern Street Reading, PA 19601 Tel:  866-709-9948 | Trade Vendor Claim | Unliquidated | $352,792.79 |

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| Name of Creditor | Name, telephone number and mailing address of contact regarding creditor claim | Nature of claim (trade debt, loan, contract, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim |
| ABC | Manfred Hofschneider ABC Umformtechnik Kolner Strasse 64 D-58285 Gevelsberg Germany Tel: 49-233-3799320 Fax: 49-233-3799299 | Trade Vendor Claim | Unliquidated | $307,989.72 |
| Distribution Data Inc. | Mike Noll 16101 Snow Road, Suite 200 Cleveland, OH 44142 Tel : 216-362-3025 Fax : 216-362-3029 | Trade Vendor Claim | Unliquidated | $300,000.00 |
| UPS Supply Chain Solutions | Nicholas Fariello 500 Busse Road Elk Grove Village, IL 60007 Tel : 630-274-1503 | Trade Vendor Claim | Unliquidated | $288,037.12 |
| Cornwall Enterprises | Roger Chen 32 Chia Hsin East Road Kangshan Chen Kachsiung Hsien Taiwan R.O.C. Tel: 07-622-2811 Fax: 07-622-4437 | Trade Vendor Claim | Unliquidated | $276,603.50 |
| Custom Metal Prod | Joe Klink 1827 Broadway Rockford, IL 61104 Tel: 815-397-2677 Fax: 815-397-0324 | Trade Vendor Claim | Unliquidated | $267,576.44 |
| Hi-Tech International | Jittendra Bavishi B-6, Brindavan Co-Op Society L.J. Gupta Marg Deonar, Mumbai 400 088 India Tel: 22-557-5473 Fax: 22-557-1399 | Trade Vendor Claim | Unliquidated | $259,299.02 |

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of Creditor* | *Name, telephone number and mailing address of contact regarding creditor claim* | *Nature of claim (trade debt, loan, contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim* |
| Induction Heat Treating | R.E. Haimbaugh<br>775 Tek Drive<br>Crystal Lake, IL 60014<br>Tel:  815-477-7788<br>Fax:  815-477-7784 | Trade Vendor Claim | Unliquidated | $223,195.07 |

## **DECLARATION UNDER PENALTY OF PERJURY**

I, the undersigned authorized representative of the Debtor, declare under penalty of perjury that I have reviewed the List of Creditors Holding Twenty (20) Largest Unsecured Claims and that it is true and correct to the best of my information and belief.

Dated:  July 25, 2007

/s/_____R. Ray Wood_____

By:____R. Ray Wood_____

Title:__President_____

# UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## WESTERN DIVISION

|  |  |
|---|---|
| IN RE: | ) |
|  | ) |
|  | ) Chapter 11 |
| ROCKFORD PRODUCTS CORPORATION, | ) |
|  | ) Case No. 07-B_____ (  ) |
| Debtor. | ) |
|  | ) |

## LIST OF ENTITIES INCLUDED ON SCHEDULES D, E, F, G AND H

The following is the list of the names and addresses of each entity included or to be included on the Debtor's schedules D, E, F, G and H.  The list has been prepared in accordance with Federal Rule of Bankruptcy Procedure 1007(a)(1) and Local Rule 1007-1 and has been prepared on a consolidated basis from the books and records of the Debtor and its affiliate that also commenced a Chapter 11 case in this Court.  Pursuant to Local Rule 1007-1, the list contains the names and complete address of each of the following:  (a) the Debtor; (2) the attorney of record for the Debtor; (3) all creditors; and (4) all other parties-in-interest entitled to receive notice in this case.  The list contains only those entities whose names and addresses were maintained in the databases of the Debtor and its affiliates or were otherwise readily ascertainable by the Debtor and its affiliates prior to the commencement of this case.  The schedules of liabilities to be subsequently filed should be consulted for a comprehensive list that is current as of the date of the commencement of this case.

Certain of the creditors listed may not hold outstanding claims against the Debtor or its affiliates as of the commencement date and, therefore, may not be creditors for purposes of this case.  By submitting the list, the Debtor in no way waives or prejudices its right to object to the extent, validity or enforceability of the claims, if any, held by the parties identified therein.

The information presented in this list shall not constitute an admission by, nor is it binding upon, the Debtor.

ROCKFORD PRODUCTS
CORPORATION
ATTN: DOUGLASS D. WELLS
707 HARRISON AVENUE
ROCKFORD, IL 61104

LEWIS S. ROSENBLOOM
MOHSIN N. KHAMBATI
THOMAS J. AUGSPURGER
LEBOEUF, LAMB, GREENE &
MACRAE LLP
TWO PRUDENTIAL PLAZA
180 NORTH STETSON AVENUE,
SUITE 3700
CHICAGO, IL 60601

ROCKFORD PRODUCTS GLOBAL
SERVICES, INC.
ATTN: DOUGLASS D. WELLS
707 HARRISON AVENUE
ROCKFORD, IL 61104

ROCKFORD PRODUCTS GLOBAL
SERVICES INC.
ATTN: RICHARD L. GOFF
2501 NINTH STREET
ROCKFORD, IL  61104

ROCKFORD PRODUCTS DE
MÉXICO, S.A. DE C.V.
ATTN: RICHARD MOWRIS
707 HARRISON AVENUE
ROCKFORD, IL 61104

RPC (CHANGZHOU) COLD
FORMING PARTS COMPANY, LTD
ATTN: BELL
#2 JINGRONG ROAD, XUEJIA
NEW DISTRICT, CHANGZHOU,
JIANGSU, CHINA

A MOVABLE FEAST LTD
1676 N ALPINE RD
ROCKFORD, IL 61107

A.L. PICKENS CO. INC.
ATTN: MICHAEL J. KLEIN
2500 DATA DR.; BLUEGRASS
INDUSTRIAL PARK
LOUISVILLE, KY 40299

A.L.PICKENS CO., INC.
ATTN: MICHAEL J. KLEIN
2500 DATA DR.; BLUEGRASS
INDUSTRIAL PARK
LOUISVILLE, KY  40299

ABC
ATTN: MANFRED HOFSCHNEIDER
ABC UMFORMTECHNIK
KOLNER STRASSE 64
D-58285  GEVELSBERG, GER

ABNEY, STEVEN W
3217 N CENTRAL AVE
ROCKFORD, IL 61101

ABSOLUTE GRINDING & MFG
ATTN: GORDY ROSE
2136 12TH STREET BLD 21
ROCKFORD, IL 61104

ACD TRIDON
ATTN: TERESA UMPHREY
PO BOX 102375
ATLANTA, GA 30368-2375

ACE DRILL CORPORATION
ACE DRILL CORPORATION
P. O. BOX 161
ADRIAN, MI 49221

ACTION MARKETING LLC
ATTN: GEORGE PATTERSON
597 STAGECOACH COURT SE
SALEM, OR  97302-3948

ACUMENT GLOBAL
TECHNOLOGIES
ATTN: RHONDA CARR
502 INDUSTRY DRIVE
SPENCER, TN 38585

ADAM ZICKERT
11204 INVERWAY
BELVIDERE, IL 61008

ADAMS, LINDA S
6732 COUNTRY LANE
ROCKFORD, IL 61109

ADAMS, MICHAEL W
8423 DELTA WAY
MACHESNEY PARK, IL 61115

ADAMS, SANDRA A
8423 DELTA WAY
MACHESNEY PARK, IL 61115

ADT SECURITY SYSTEMS
ATTN: STEVE ELLIOTT 654-5753
5943 EAST RIVERSIDE BLVD
ROCKFORD, IL 61114

ADVANCED FASTENING SUPPLY,
INC.
ATTN: JOE GRECO
3020 FOREST VIEW ROAD
ROCKFORD, IL 61109

ADVANCED MAINTENANCE
SERVICE
1890 CHRYSLER DRIVE
BELVIDERE, IL 61008

A-FIRE EXTINGUISHER & SALES
ATTN: KEVIN PORTER
615 SOUTH 6TH ST.
ROCKFORD, IL 61104

AGIE CHARMILLES
ATTN: X-867 PARTS X-868 TECH
HELP
560 BOND STREET
LINCOLNSHIRE, IL 600694224

AGNES LAW
P. O. BOX 452
GRAND BAY, AL 36541

AGRI-BUSINESS ASSOCIATES INC.
ATTN: STEWART PETERSON
10 MORRISON ST.
WEST FARGO, ND  58102

AGUILAR, MIGUEL A
3111 NADINE AVE
ROCKFORD, IL 61114

AJAX TOCCO MAGNETHERMIC
ATTN: PATRICK MASTERS SERICE
MGR
1745 OVERLAND AVE
WARREN, OH 44483

ALBA, GUADALUPE
1722 CLIFTON AVE
ROCKFORD, IL 61102

ALBERT PALUBINSKI
1132 ROSCOE AVENUE
SOUTH BELOIT, IL 61080

ALBRIGHT, JEFFREY W
7375 VISTA DR
STILLMAN VALLEY, IL 61084

ALBRIGHT, NEIL D
2833 KNIGHT AVE
ROCKFORD, IL 61103

ALCON INDUSTRIES INC
ATTN:  IRMA  EXT 228
7990 BAKER AVE.
CLEVELAND, OH 44102

ALDANA, GUILLERMO
7070 SUE COURT
LOVES PARK, IL 61111

ALDEN, WILLIAM G
308 W BRAYTON RD
MOUNT MORRIS, IL 61054

ALL AMERICAN WASHER WERKS
ATTN:  MIKE / JOIE
912 E HIGH ST
MUNDELEIN, IL 60060

A-L-L EQUIPMENT
ATTN:  SUE
STATELINE INDUSTRIAL
PO BOX 909
MOLINE, IL 61266

A-L-L EQUIPMENT, INC.
8104 COMMERCIAL AVE.
LOVES PARK, IL 61111

ALLAN EKBERG
3308 HARWOOD CT.
ROCKFORD, IL 61114

ALLEN, CLIFTON
2212 - 7TH ST
ROCKFORD, IL 61104

ALLIED ELECTRONICS
ATTN:  CUST #01-01743
7410 PEBBLE DRIVE
FORT WORTH, TX 76118

ALLIED PACKAGING SYSTEMS
133 N 25TH AVE
MELROSE PARK, IL 601600000

ALLIED PRODUCTION DRILLING
ATTN:  DON OLDHAM
4004 AUBURN STREET
ROCKFORD, IL 61101

ALVAREZ-AVILA, MARIN
4900 SHROPSHIRE DR
ROCKFORD, IL 61109

ALVIN KLAPP
440 W. GRANT ST. BOX 245
STILLMAN VALLEY, IL 61084

AM SAN-VONACHEN
ATTN:  DIANE S/ MARIAN W
7242 GAINES STREET
DAVENPORT, IA 52806

AMCORE BANK, AS TRUSTEE OF
TRUST NO. 96-12592
ATTN:  DONALD E. BALLARD
4010 EAST STATE STREET
ROCKFORD, IL 61108

AMCORE INVESTMENT GROUP
PO BOX 4599
ROCKFORD, IL 61110

AMCORE INVESTMENT GROUP AS
TRUSTEE RPC ESOP
ATTN:  SCOTT LAUE
501 SEVENTH STREET / P.O. BOX
1537
ROCKFORD, IL  61110-0037

AMCORE INVESTMENT GROUP AS
TRUSTEE RPC S&R PLAN
ATTN:  SCOTT LAUE
501 SEVENTH STREET / P.O. BOX
1537
ROCKFORD, IL  61110-0037

AMCORE INVESTMENT GROUP, NA
AS TRUSTEE UTA 95-12329
ATTN:  MS. JOELLYN TREADMAN
501 7TH STREET
ROCKFORD, IL  61110

AMCORE INVESTMENT GROUP, NA
AS TRUSTEE UTA 96-12592
ATTN:  MS. JOELLYN TREADMAN
501 7TH STREET
ROCKFORD, IL  61110

AMERICAN DRILLING
ATTN:  JIM SHANAHAN
1836 STANLEY STREET
NORTHBOOK, IL 60062

AMERICAN HAMMER (STRIKING
TOOL)
ATTN:  SHERYL
5409 SWANSON COURT
ROSCOE, IL 61073

AMERICO CHEMICAL PRODUCTS
ATTN:  CHRIS BOZEN/LISA
551 KIMBERLY DRIVE
CAROL STREAM,, IL 60188

AMERITECH CREDIT CORP.
2000 WEST AMERITECH DRIVE
HOFFMAN ESTATES, IL 60196

ANDY BARNHART
3343 GOLDEN PRAIRIE AVE.
ROCKFORD, IL 61109

ANIMAL REMOVAL & MANAGEMENT
ELIZABETH M MULLEN
P.O. BOX 757
DURAND, IL 61024

ANNIS CLARK
4031 BRIARGATE DR.
ROCKFORD, IL 61102

ANTHONY CICOGNA
3147 S. FLACK RD.
BELOIT, WI 53511

ARAMARK UNIFORM SERVICES
215 18TH AVE.
P.O. BOX 7177
ROCKFORD, IL 61126

ARMOR COATED TECHNOLOGY
CORP.
ATTN:  RANDY LOOMIS
1190 ANVIL ROAD
MACHESNEY PARK, IL 61115

ARMOSKA, MICHAEL E
604 GREENRIDGE DR
STERLING, IL 61081

ARNOLD LUNDGREN & ASSOC.
ATTN:  ROBERT LUNDGREN
1234 FOURTH AVE.
P.O. BOX 4445
ROCKFORD, IL 61110

ARTHUR MACHINERY
ATTN:  DAVE BUTTS CELL:847-652-
1090
2501 LANDMEIER RD.
ELK GROVE VILLAGE, IL 60007

ARTHUR SWANSON
804 JORDAN PLACE
ROCKFORD, IL 61108

ARTHUR TOOLING DIRECT
2501 LANDMEIER RD
ELK GROVE VILLAGE, IL 60007

ARTISTIC CARTON COMPANY
ATTN:  TOBY HINES
2607 EAGLE WAY
CHICAGO, IL  60678-1260

ARTISTIC PLATING
405 W. CHERRY STREET
MILWAUKEE, WI 53212

ASI DATAMYTE,INC.
ATTN:  PAT BROWN
2800 CAMPUS DRIVE, SUITE 60
PLYMOUTH, MN 55441

ASSOCIATED BAG CO
ATTN:  CINDY-X
PO BOX 3036
MILWAUKEE, WI 532013036

ASSURANCE TECHNOLOGIES
1251 HUMBRACHT CIRCLE, UNIT A
BARTLETT, IL 60103

AT & T
ACCT# 8159650754
PO BOX 8100
AURORA, IL 60507-8100

AT & T
ACCT# 815 398-6347
PO BOX 8100
AURORA, IL 605078100

AT & T CAPITAL SERVICES
2000 W AT&T CENTER DR
HOFFMAN ESTATES, IL  60192-5000

AT & T INTERNET SERVICES
ACCT# 836082703
PO BOX 650396
DALLAS, TX 752660396

AT&T
ACCT 815 397-6001
BILL PAYMENT CENTER
SAGINAW, MI 486630003

AT&T
ATTN:  ANGELA SMITH
PO BOX 27-820
KANSAS CITY, MO 641840820

AT&T
ACCT 815-398-9864
BILL PAYMENT CENTER
SAGINAW, MI 486630003

AT&T
ACCT 815 397-9809
BILL PAYMENT CENTER
SAGINAW, MI 486630003

AT&T
PO BOX 8150
AURORA, IL 60507

AT&T INTERNET
PO BOX 650396
DALLAS, TX 75265

ATKINSON SALES CO. INC.
ATTN:  ROBERT W. ATKINSON II
3653 S. INCA ST.
ENGLEWOOD, CO  80110

ATKINSON SALES CO., INC.
ATTN:  ROBERT W. ATKINSON II
3653 S. INCA ST.
ENGLEWOOD, CO 80110

AUTH, DANIEL S
1006 MARIE AVE
MACHESNEY PARK, IL 61115

AUTOMOTIVE AFTERMARKET
REPRESENTATIVES, INC.
ATTN:  STAN PADOVER
359 EAST MEADOW AVE.
EAST MEADOW, NY  11554

B & U CORP
ATTN:  JERRY WHITE
401 MILES DR.
ADRIAN, MI 49221

B.L. ROBINSON
6293 42ND STREET
ROCKFORD, IL 61109

BAILEY, KIMBERLY A.
6484 ABRAMHAM DR
ROCKFORD, IL 61109

BAIN, LLOYD B
8233 EDDINGTON DRIVE
MACHESNEY PARK, IL 61115

BALJAK, ZORAN
4238 HARRISON AVE, #207
ROCKFORD, IL 61108

BALKAMP, INC.
ATTN:  JEFF WOLPE
2601 S HOLT RD
P.O. BOX 421268 (46242)
INDIANAPOLIS, IN 46241-5736

BALL, MIKE W
410 HILL STREET
MT MORRIS, IL 61054

BALLENGER, STEPHANIE M
156 HASTINGS WAY S.W.
POPLAR GROVE, IL 61065

BANDEMER, HAROLD R
9826 POPPY DRIVE
MACHESNEY PARK, IL 61115

BANGKOK FASTENING
951/1 SO1 PRECHA
SATUPRADIT RD
BANGKOK, THAILAND

BANKS, RONALD E
5721 FAIRWAY DR
SO. BELOIT, IL 61080

BARNES, CLYDE J
1502 LILAC LANE
MACHESNEY PARK, IL 61115

BARTELL, ROBERT E.
6827 E WILDWOOD RD
STILLMAN VALLEY, IL 61084

BATES, BETTINA
2641 LAPEY ST
ROCKFORD, IL 61109

BAUDHUIN, CYNTHIA A
5137 PARLIAMENT PLACE
ROCKFORD, IL 61107

BCS CUYAHOGA LLC
ATTN:  LARRY BRAUN
1175 HARBOR AVE.
MEMPHIS, TN 38113

BEAVER, HELEN
402 MEAD DR
ROCKFORD, IL 61109

BECKER, ALAN C
6326 FIRST ST
LOVES PARK, IL 61111

BEERS, JAMES L.
1213 PARMELE ST, #2
ROCKFORD, IL 61104

BELKE, GERALD L
1622 ST. LAWRENCE
BELOIT, WI 53511

BELL, HAYDEN D
320 E RIVERSIDE BLVD, #1
LOVES PARK, IL 61111

BELMONT PLATING WORKS INC
ATTN:  KEN MACLAMORE
9145 KING ST.
FRANKLIN PARK, IL 60131

BELT, GEORGE T
3628 CUTTY SARK RD
CHERRY VALLEY, IL 61016

BEN TVINNEREIM
2031 NEB RD. 1
ROCKFORD, IL 61108

BEN YUAN
113 CHI-NAN RD
TA SHE HSIANG
KAOHSIUNG HSIEN, TAIWAN

BENEX CORPORATION
ATTN:  GEORGE HOFFMANN
595 BLOSSOM ROAD
ROCHESTER, NY 14610

BENITEZ, MIGUEL
2233 - 7TH AVE, #4
ROCKFORD, IL 61108

BENNETT, CORY W
1021 2 4TH ST
DIXON, IL 61021

BENNETT, CURTIS L
709 RENROSE AVE
LOVES PARK, IL 61111

BENZ OIL
ATTN:  SUE
2724 W. HAMPTON AVE.
MILWAUKEE, WI 53209

BERENS, RONALD W
3765 CAPRON
ROCKFORD, IL 61109

BERGLUND, REBECCA J.
5259 GINGERIDGE LN
ROCKFORD, IL 61114

BERGSTROM CHINA GROUP
PARTNERS
ATTN:  TRACY WANG
P.O. BOX 6007
ROCKFORD, IL  61125-1007

BERNITA GROW TRUST
1950 WILL JAMES RD.
ROCKFORD, IL 61109

BERSHELL SR., DONALD
801 LEXINGTON AVE
ROCKFORD, IL 61102

BERTHA FERNANDEZ DE LUNA
1121 WEST ST.
ROCKFORD, IL 61102

BESEVIC, GORAN
829 N. COURT STREET, #1
ROCKFORD, IL 61103

BEST BUY TOOLING
12650 MAGNOLIA AVE
RIVERSIDE, CA 925034636

BEST WESTERN CLOCK TOWER
7801 E STATE ST
ROCKFORD, IL 61108

BETTS, RANDALL G.
1628 1/2 S. SIXTH ST.
ROCKFORD, IL 61104

BETTY BARLOW
117 WILLARD
ROCKFORD, IL 61101

BILODEAU, TIMOTHY A
1708 DOUGLAS ST
ROCKFORD, IL 61103

BLACK BOX RESALE SERVICES
GROUP
ATTN:  KRIS MARCUS
7125 NORTHLAND TERRACE
NORTH
SUITE 400
BROOKLYN PARK, MN 55428

BLACK, EUGENE R
1706 WARREN ROAD
ROCKFORD, IL 61108

BLAKE CO
1135 CHARLES
ROCKFORD, IL 61104

BLAKE, GEORGE O
3314 SO MAIN
ROCKFORD, IL 61102

BLALOCK, PRESENTACION R.
2216 S. 5TH ST
ROCKFORD, IL 61104

BLASCOE, KAREN M
2411 JONATHON AVE
ROCKFORD, IL 61103

BLOMBERG, ERIC S.
3505 HIGHCREST RD
ROCKFORD, IL 61107

BLOMBERG, JOEL S
803 N. CHICAGO AVE
ROCKFORD, IL 61107

BLOOM JR, ROBERT E
4811 ORCHARD AVE
ROCKFORD, IL 61108

BOBBY COLE
2907 SUMMERDALE AVE.
ROCKFORD, IL 61101

BOBBY KELLEY
158 DEXTER DR.
WINFIELD, AL 35594-6934

BOCKER CHEVROLET
801 E SOUTH ST
FREEPORT, IL 61032

BOLLOCK, JEFFREY C
3858 GROVELAND RD
ROCKFORD, IL 61109

BOND, GREG D.
1925 WATER RD
BYRON, IL 61010

BONNIE O'HARA
3405 ED VERA DRIVE
ROCKFORD, IL 61109

BONNIE VENROOY
754 TULIP LN.
ROCKFORD, IL 61107

BOWMAN, EDDIE
1040 S CENTRAL
ROCKFORD, IL 61102

BOXRUD II, RONALD D
805 OTTO RD
MACHESNEY PARK, IL 61115

BOXRUD, DOUGLAS R.
1615 RIDGE AVE
ROCKFORD, IL 61103

BOXRUD, RONALD D
805 OTTO ROAD
MACHESNEY PARK, IL 61115

BOYADJIAN, JOHN S
307 W LINCOLN HWY, # 3110
ROCKFORD, IL 60115

BOYER, TROY D
7716 BUFFALO GROVE RD
LOVES PARK, IL 61111

BRADLEY LUCKIE
4813 CAVE DR.
ROCKFORD, IL 61109

BRADY, RICHARD A
713 RIVER PARK DRIVE
LOVES PARK, IL 61111

BRANNING, BRITTNEY K
PO BOX 6461
ROCKFORD, IL 61125-9300

BRANNING, STEVEN A
4506 CALVADOS CIRCLE
ROCKFORD, IL 61101

BREMER, CHAD M
4204 LINDEN RD
ROCKFORD, IL 61109

BRENDA MARLIN
634 SOUTHWEST SANSOM LANE
PORT ST. LUCIE, FL 34953

BRENDA QUICK
5315 APPLETON AVENUE
JACKSONVILLE, FL 32210

BRESEE, HOMER E
4412 CENTERVILLE RD
ROCKFORD, IL 61102

BRIDGE HEALTHCARE FINANCE,
INC.
ATTN:  MR. ANDREW D. HALL
233 SOUTH WACKER DRIVE, SUITE
5350
CHICAGO, IL 60606

BRIDGE OPPORTUNITY FINANCE,
LLC
ATTN:  MR. ANDREW D. HALL


233 SOUTH WACKER DRIVE, SUITE
5350
CHICAGO, IL 60606

BRIDGES, MICHAEL T
P.O. BOX 95
SHIRLAND, IL 61079

BRILLIANT GLOBAL DEVELOPMENT
1903, CAMERON COMMERCIAL
CENTER
458-468, HENNESSRY ROAD
CAUSEWAY BAY, HONG KONG

BRINKMEIER, MARGO
7495 CRESTVIEW RD
STILLMAN VALLEY, IL 61084

BRINKMEIER, STEVEN R.
7495 CRESTVIEW RD
STILLMAN VALLEY, IL 61084

BRISCOE, CURTIS L
2381 S STREET
CALEDONIA, IL 61011

BRITTAIN BROTHERS INC.
ATTN:  MIKE JOHNSON
1408 BROADVIEW DR.
OKLAHOMA CITY, OK  73125

BROOKS, DAVID G
309 SHELDEN DR.
WINNEBAGO, IL 61088

BROWN, GARY K
2746 MARSHALL ST
ROCKFORD, IL 61109

BROWN, LARRY L
201 DAVID DR
WINNEBAGO, IL 61088

BROWN, WAYNE A
618 BLAKE STREET
ROCKFORD, IL 61102

BRUCE DIAMOND CORP
ATTN:  JIM BATES
1231 COUNTRY STREET
ATTLEBORO, MA 02703

BRUCE FELIX
500 E. BROADWAY AVE.
CRYSTAL LAKE, IL 60014-7104

BRUCKNER, GLENN W.
11966 WAGON LANE
ROSCOE, IL 61073

BRYAN KLIS
14304 W. 115TH TERRACE
OLATHE, KS 66062

BRYCE FASTENER
ATTN:  MARK / REBEKAH
1230 N. MONDEL STREET
SUITE B
GILBERT, AZ 85233

BUEHLER LTD
41 WAUKEGAN ROAD
LAKE BLUFF, IL 60044

BULKA, TERESA
4976 RAINBOW RIDGE
ROCKFORD, IL 61109

BURCH, DAVID J.
4201 BEACH ST, #201
ROCKFORD, IL 61108

BURR PEST CONTROL SVS.
ATTN:  LARRY RICHARDSON
1649 CHARLES STREET
ROCKFORD, IL 61104

BURT, ROSEMARY
5003 DELMAR ST
ROCKFORD, IL 61108

BURTON, TODD W.
207 ADAMS STREET, UPPER APT.
ROCKFORD, IL 61108

C & R METAL FINISHING
1211 ANVIL DRIVE
MACHESNEY  PARK, IL 61115

C L SWANSON CORPORATION
ATTN:  CAROL HELMINSKI
4501 FEMRITE DRIVE
MADISON, WI 53716

C. HAMILTON
615 FITCH RD.
ROCKFORD, IL 61109-1931

C. WESLEY PEACOCK
65 SENATE DRIVE
ROCKFORD, IL 61109

C.L.A.S. CARBIDE INC
ATTN:  JIM
957 S. GLASPIE ST.
OXFORD, MI 48371

CABLE TIE EXPRESS
ATTN:  DOUG / CHAR COOPER
15470 ENDEAVOR DRIVE-SUITE 100
NOBLESVILLE, IN 46060

CALDWELL, MICHAEL L
129 MONROE ST
ROCKFORD, IL 61101

CALVIN SIMON
3514 BALSAM PINE LANE
ROCKFORD, IL 61109

CAM, BON VAN
1804 S. 5TH ST
ROCKFORD, IL 61104

CAMACHO, REYNA M.
520 GREGORY ST
ROCKFORD, IL 61104

CAMPER JR, ERNEST
6018 BOXWOOD DR, #1
ROCKFORD, IL 61114

CAMPER, JAMES E
5039 LINDEN RD, #11305
ROCKFORD, IL 61109

CANDIOTTA, CAROL D
2203 BENDERWIRT AVE
ROCKFORD, IL 61103

CANON FINANCIAL
158 GAITHER DRIVE, SUITE  200
MT. LAUREL, NEW JERSEY  08054

CAPLUGS NIAGARA
PO BOX 104
BUFFALO, NY 142400104

CARLISLE INDUSTRIAL BRAKE
ATTN:  PATTY 800-933-1001
22722 NETWORK PLACE
CHICAGO, IL 606731227

CARLSON, DENNIS P
516 SANTOLINA DR
ROSCOE, IL 61073

CAROL UPMANN
329 WELTY AVE.
ROCKFORD, IL 61107

CAROLYNE HENSON
4031 BURRMONT RD.
ROCKFORD, IL 61107

CARPENTER TECHNOLOGY CORP
ATTN:  STEFANIE O'BRIEN
101 WEST BERN STREET
READING, PA 19601

CARPENTER, MERYL A
223 S. MEMORIAL AVE
ROCKFORD, IL 61102

CARPENTER, RICKY JOE
1212 THEODORE ST
LOVES PARK, IL 61111

CARRENO, CONSTANTINO
821 WINTHROP LANE
ROCKFORD, IL 61107

CARRILLO, ERNESTO L
1811 HULIN ST
ROCKFORD, IL 61102
CARTRIDGE WORLD ROCKFORD
ATTN:  DEAN VITALE
6139 E. STATE STREET
ROCKFORD, IL 61108

CASTALLOY INC
7990 BAKER AVE.
CLEVELAND, OH 44102

CASTILLO, IGNACIO B
1117 KENT ST
ROCKFORD, IL 61102

CATCHING FLUIDPOWER INC
ATTN:  815-874-6800
4793 COLT RD
ROCKFORD, IL 61109

CATERPILLAR INC
100 NE ADAMS ST.
PEORIA, IL 61638

CBC CUSTOMHOUSE BROKERS
PO BOX 646
WOODDALE, IL 60191

CCA STRATEGIES LLC
ATTN:  BRIAN C. DONOHUE, F.S.A
216 SOUTH JEFFERSON ST., STE.
600
CHICAGO, IL  60661

CDW
ATTN:  SCOTT
200 N. MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CECELIA DOCKERY
ATTN:
2124 MAGNOLIA ST.
ROCKFORD, IL 61104

CECOR INC
ATTN:  BARBARA
102 SO. LINCOLN ST.
VERONA, WI 53593

CENTER CAPITAL CORPORATION
PO BOX 188
FARMINGTON, CT 06034

CENTER CAPITAL CORPORATION
4 FARM SPRINGS ROAD
FARMINGTON, CT 06032

CERTIFIED LABORATORIES
ATTN:  ACT. #TO127366
601 MERRILL DR.
BELVIDERE, IL 61008

CFM/VR-TESCO LLC
ATTN:  BILL FINEDORE    800-323-
1393
1875 FOX LANE
ELGIN, IL 60123

CHAN LIANG ENTERPRISE CO.,
LTD.
ATTN:  DANA CHANG
NO. 323 SHUN AN RD.
HOU HSIANG VILLAGE LU-CHU
HSIANG
KAOHSIUNG HSIEN, TAIWAN, 82150
R.O.C.

CHAREUNPHASOUK, KHAMMUNE
725S. 5TH ST, #2
ROCKFORD, IL 61104

CHARLES ARNOLD
2316 23RD STREET
ROCKFORD, IL 61108

CHARLES HILDEBRAND
BOX 12, 204 CLARK STREET
MONROE CENTER, IL 61052

CHARLES ROTHENBACH
3106 MERIDAY LANE, APT. 1
ROCKFORD, IL 61109

CHARLES W. GLASS &
ASSOCIATES, INC.
ATTN:  JACK FELTY
2152 NW PARKWAY; SUITE E
MARIETTA, GA 30067

CHARLES W. GLASS &
ASSOCIATES, INC.
ATTN:  JACK FELTY
2152 NW PARKWAY; SUITE E
MARIETTA, GA  30067

CHARTER STEEL
ATTN:  DENISE
1658 COLD SPRINGS ROAD
SAUKVILLE, WI 53080

CHASE COMMERCIAL BANKING
ATTN:  JENNIFER M. DILLAVOU
IL1 – 3109
6000 EAST STATE STREET
ROCKFORD, IL 61108

CHEM PROCESSING INC
ATTN:  GABRIELA
3910 LINDEN OAK DRIVE
ROCKFORD, IL 61109

CHEM-PLATE INDUSTRIES INC
ATTN:  JOETTE
1250 MORSE AVE.
ELK GROVE VILLAGE, IL 60007

CHERAWAT COMCHOMNON
4928 KERI DR.
LOVES PARK, IL 61111

CHICAGO HARDWARE
ATTN:  BOB / JIM CANFIELD
9100 PARKLANE AVENUE
FRANKLIN PARK, IL 60131

CHIN JAAN
128 SHIN LIN ROAD
TIAO-TSU VELLEY YENCHAO
KAOHSIUNG HSIEN, TAIWAN

CHRISTENSEN, CHAD M.
1406 GLADYS DR
MACHESNEY PARK, IL 61115

CHRISTIANSEN INC.
820 SEVENTH ST
ROCKFORD, IL 61104

CHRISTINE BEAUCHEM
5336 FALLMOUTH DR.
ROCKFORD, IL 61109

CHU HUA
800 FUHSING ROAD, LU-CHU
KANGSHAN
KAOHSIUNG, TAIWAN 82108

CHUN MEN
ATTN:  SAN-HO LU
NO. 92 CHIA HSIN-TUNG ROAD
CHU WEI-LII,  KANGSHAN
KAOHSIUNG HSIEN, TAIWAN

CIMCO ELECTRONICS,  INC.
ATTN:  AMANDA
26 MAIN STREET
P. O. BOX 248
WEST MIDDLESEX, PA 16159

CINCINNATI TOOL STEEL CO
ATTN:  MICHELLE, SALES
5190 28TH AVE.  P.O. BOX 5665
ROCKFORD, IL 61125

CITATION CORPORATION
ATTN:  JANICE SNYDER
1205 WALL STREET
OCONOMOWOC, WI 53066

CITICAPITAL  (AMERICAN
EQUIPMENT LEASING)
ATTN:  DARRYL WASHINGTON
P O BOX 142169
IRVING, TX  75014-2169

CITY OF ROCKFORD
PO BOX 1221
ROCKFORD, IL 611051221

CITY OF ROCKFORD
ACCT# 200008700
425 E STATE ST
ROCKFORD, IL 61104

CITY OF ROCKFORD
ACCT #044-031512-00
PO BOX 1221
ROCKFORD, IL 611051221

CITY OF ROCKFORD
425 EAST STATE STREET
ROCKFORD, IL 61104

CLARK, TIMOTHY P
3716 DELAWARE ST
ROCKFORD, IL 61102

CLAY, A. WAYNE
1903 SILVERTHORN DR
BYRON, IL 61010

CLIFF SOPER CO INC
ATTN:  DAWN C. OR TOM SLIGA
9958  NORTH ALPINE ROAD
SUITE 115
ROCKFORD, IL 61115

CLIFFORD GIBSON
6302 N. 2ND ST., APT. 2
LOVES PARK, IL 61111-4174

CLOYD, VIRGINIA F
2208 - 17TH AVE
ROCKFORD, IL 61104

CLYDE FOUNTAIN
1516 17TH AVE.
ROCKFORD, IL 61104

CLYDE UPDIKE
4415 NINA TERRACE
ROCKFORD, IL 61101-4964

CNC ASSOCIATES INC
2800 STURGIS RD
OXNARD, CA 93030

COCHRANE COMPRESSOR CO.
4838 COLT RD.
ROCKFORD, IL 61109

COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES, IA 503069125

COMMERCIAL TECHNOLOGY
SOLUTION
ATTN:  CHUCK KARCZ
4699 HYDRAULIC ROAD
ROCKFORD, IL 61109

COMMONWEALTH EDISON
509 NORTH DEARBORN ST
CHICAGO, IL 60610

CONFER, PHILLIP G.
1506 MICHIGAN AVE
ROCKFORD, IL 61102

CONNOLLY SALES & MARKETING
ATTN:  JIM CONNOLLY
3909 RUSH MENDON RD.
MENDON, NY 14506

CONNOLLY SALES & MARKETING
ATTN:  JIM CONNOLLY
3909 RUSH MENDON RD.
MENDON, NY  14506

CONSUMABLE SUPPLIES, LLC
ATTN:  ANDY DESERVIO
103 FOXHOLLOW DRIVE
LANOKA HARBOR, NJ 08735

COOK, DARRELL J
613 THEODORE
LOVES PARK, IL 61111

COOK, RICHARD R
917 RHODES COURT
MACHESNEY PARK, IL 61115

COON, GERALD S
ATTN:
3637 BAXTER RD
ROCKFORD, IL 61109

CORDELL III, VAIL R
1215 - 41ST AVE
ROCKFORD, IL 61109-3044

CORDERO, MARC A
4901 PRARIE ROSE DR, #40
ROSCOE, IL 61073

CORNWALL ENTERPRISES
ATTN:  ROGER CHEN
32 CHIA HSIN EAST ROAD KANG
SHAN
CHEN KACHSIUNG HSIEN
TAIWAN, R.O.C.

CORPORATE SERVICES
208 KISHWAUKEE ST
ROCKFORD, IL 61108

COTEY, TYLER G
726 SEVEN HICKORY RD
BYRON, IL 61010

COX, DONALD L
11640 TRASK BRIDGE R
DURAND, IL 61024

COX, STEVEN R
110 E GREENVIEW
MACHESNEY PARK, IL 61115

CRAIG, BRANDON T
4839 CLEARSKY DR
ROCKFORD, IL 61109

CRAIG, LILLIAN E
4839 CLEARSKY DR
ROCKFORD, IL 61109

CRAIGG, ANGELIA D
1027 GRANT AVE
ROCKFORD, IL 61103

CREAM CITY STATELINE SCALE
ATTN:  BERNIE
4096 INTERSTATE BLVD.
LOVES PARK, IL 61111

CREEL GARCIA-CUELLAR
Y MUGGENBURG

CROW RIVER MARKETING
ATTN:  JERRY HAYDEN
509 JUUL RD.
HUTCHINSON, MN 55350

CROW RIVER MARKETING
ATTN:  JERRY HAYDEN
509 JUUL RD.
HUTCHINSON, MN  55350

CROWDER, EDWARD J
924 MERRILL AVENUE
ROCKFORD, IL 61111

CRUCIBLE STEEL CORP
ATTN:  BILL MILLER
1361 ENTERPRISE DRIVE
ROMEOVILLE, IL 60446

CRUZ, SAMUEL A
1532 PARMELE ST
ROCKFORD, IL 61104

CRUZ-CENTENO, MARIA TERESA
3003 KNIGHT AVE
ROCKFORD, IL 61102

CRYSTAL LAKE GRINDERS
ATTN:  CASEY O'DELL
1497 MENLO AVE. SUITE B
CLOVIS, CA 93611

CURRY, LESSIE
1016 HARDING
ROCKFORD, IL 61102

CURTIS SAULTER
916 WISCONSIN AVENUE
ROCKFORD, IL 61102

CUSHING, ROGER D
11717 WAIDI AVE
MACHESNEY PARK, IL 61115

CUSTOM METAL PROD
1827 BROADWAY
ROCKFORD, IL 61104

CYBERMETRICS CORPORATION
ATTN:  CHRIS RICHARDSON
16100 N. GREENWAY-HAYDEN
LOOP
SUITE 100
SCOTTSDALE, AZ 85260

D. KING SALES CO.
ATTN:  JOSEPH J. LACINAK
355-D E. LORAIN ST.
P.O. BOX 185
OBERLIN, OH 44074

D. KING SALES CO.
ATTN:  JOSEPH J. LACINAK
355-D E. LORAIN ST.
OBERLIN, OH  44074

D.D. HOLM
6819 N. 1075TH ST.
ROBINSON, IL 62454-6342

D.R. MILLER
2327 PIERCE AVE.
ROCKFORD, IL 61103

DA YANG
157 MING TSU ROAD
KANKSHAN, KAOHSIUNG, TAIWAN

DAHL, DARRYL A
2022 HAVAVIEW DRIVE
ROCKFORD, IL 61101

DALE / DONNA SIMPLOT
PO BOX 324
NECEDAH, WI 54646

DALE / MARGARET RUBLY
685 BEULAH CT.
ROCKTON, IL 61072

DAN LOESCHER
6845 WEAVER ROAD, SUITE 200
ROCKFORD, IL  61114

DAN LOESCHER
6845 WEAVER ROAD, SUITE 200
ROCKFORD, IL 61114

DANIEL MARTIN
5040 HARRISON RD.
ROCKFORD, IL 61101

DANIEL RAMIREZ
5804 HEIDI DR.
ROCKFORD, IL 61109

DANIEL WAYMAN
1008 PARKSIDE DR.
ROCKFORD, IL 61108

DARREL KUNKEL
178 HUNTERWOOD WAY
BOWLING GREEN, KY 42103-7068

DARRIN GREEN
2304 S. 4TH ST.
ROCKFORD, IL 61104

DARWIN SAWTELLE
1341 LINDA AVE.
ROCKFORD, IL 61102-3921

DAVID BROOKS
309 SHELDEN DRIVE
WINNEBAGO, IL 61088

DAVID PETERSON
6761 ROTE ROAD
ROCKFORD, IL  61107-2664

DAVID PETERSON
627 HILTON AVENUE
ROCKFORD, IL 61107

DAVID REILLY
5417 BENNETT ST. #3
LOVES PARK, IL 61111

DAVID SMART
110 MARSHA JEANNE WAY
CENTERVILLE, OH 45458

DAVIS, LEROY
312 BLACKHAWK AVE
ROCKFORD, IL 61102

DAVIS, PERCY
1907 HULIN ST
ROCKFORD, IL 61102

DAWN CRESSWELL
6103 W. BURRWOOD DR.
JANESVILLE, WI  53545

DEBAERE, SUE A.
9429 BALDWIN DRIVE
MACHESNEY PARK, IL 61115

DEBRA LIGHTFOOT
2611 YONGE ST.
ROCKFORD, IL 61101

DEBRA WHITE
6404 WICKLOW CLOSE
ROCKFORD, IL 61107

DECO TOOL SUPPLY
ATTN:  HARRY
415 W. 76TH ST.
P.O. BOX 3097
DAVENPORT, IA 52808

DELEON, MARGARITA
4232 HARRISON AVE, #101
ROCKFORD, IL 61108

DELMAN TORGERSON
2809 BROADWAY
ROCKFORD, IL 61108

DELTA ENGINEERING CORP
25 EAST STREET
WINCHESTER, MA 01890-1187

DESKINS, THOMAS C
1310 - 21ST ST, APT.A
ROCKFORD, IL 61108

DEWEY, ALAN J
510 S. GOODLING
WINNEBAGO, IL 61088

DEWEY, NICHOLE A
109 SO BENTON ST, #1 / P.O. BOX
32
WINNEBAGO, IL 61088

DIAB, HAZEM
625 MERRILL AVE
LOVES PARK, IL 61111

DIAB, MOHAMED
5209 NIPIGON DR
ROCKFORD, IL 61109

DIAMOND HEAT TREAT INC
ATTN:  DAN NEIBER
3691 PUBLISHER DRIVE
ROCKFORD, IL 61109

DIANE ZAMMUTO
16207 BEST ROAD
DURAND, IL  61024

DIAZ, DOLORES
1127 FERGUSON ST
ROCKFORD, IL 61102

DISTRIBUTION DATA INC
ATTN:  MIKE NOLL
16101 SNOW ROAD, SUITE 200
CLEVELAND, OH 44142

DISTRIBUTOR SALES
INTERNATIONAL
ATTN:  SHARON-SALES MGR
A DIV OF IFASTGROUPE USA LLC
39087 TREASURY CENTER
CHICAGO, IL 60694-9000

DITSWORTH, RICK L
2019 REVERE ST
FREEPORT, IL 61032

DIVISION OF BOILER INSPECTION
507 ARMORY BUILDING
SPRINGFIELD, IL 62706

DIXON, MICHAEL E
2407 AURTHER AVE
ROCKFORD, IL 61101

DLP COATINGS
ATTN:  RACHEL G/BILL M
2301 EASTERN AVE
ELK GROVE VILLAGE, IL  60007

DOCKTER, DANIEL L
2822 NORWAY PINE ROAD
ROCKFORD, IL 61109

DOERFLINGER, DENNIS
179 NE COUNTY RD V
WARRENSBURG, MO 64093

DON GREEN SALES
ATTN:  GERRY HODGES
1617 ST. MARKS PLAZA; SUITE B
STOCKTON, CA 95207

DON GREEN SALES CO., INC.
ATTN:  GERRY HODGES
1617 ST. MARKS PLAZA; SUITE B
STOCKTON, CA  95207

DON TROUSDALE
951 MINNS DR., APT. 2
MACHESNEY PARK, IL 61115-3213

DONAHUE, PATRICIA
2824 BAVARIAN LANE
ROCKFORD, IL 61109

DONALD HUNT
5810 TRAILWINDS DR., APT. 913
FORT MYERS, FL 33907

DOUGLAS WELLS
11230 STRATFORD PLACE
BELVIDERE, IL  61108

DOUGLAS WELLS
11230 STRATFORD PLACE
BELVIDERE, IL 61008

DOUGLAS, BETTY
902 N ROCKTON AVE
ROCKFORD, IL 61103

DOWNEY, THOMAS W.
11219 VENTURA BLVD
MACHESNEY PARK, IL 61115

DREHER, DENISE A
827 CORBIN ST., #1
ROCKFORD, IL 61102

DRURY, MICHAEL J.
213 VICTORY ST
ROCKFORD, IL 61101

DUBREE, JENNIFER R
4619 OLDE LYME DR
ROCKFORD, IL 61114

DUDLEY BREWSTER
1936 LOOMIS ST.
ROCKFORD, IL 61102

DUERST, MARSHA A
1601 N. CHURCH ST
ROCKFORD, IL 61103

DUFOE-GUILES, LAWRENCE P.
1308 JACKSON ST
ROCKFORD, IL 61107

DUN & BRADSTREET
PO BOX 92542
CHICAGO, IL 60675

DUNN SAFETY PRODUCTS INC
ATTN:  CHIP CAIN
37 S. SANGAMON STREET
CHICAGO, IL 606072684

DUONG, LOA
6860 CONESTOGA TRAIL
LOVES PARK, IL 61111

DUONG, LONG
6738 CONESTOGA TRAIL
LOVES PARK, IL 61111

DURHAM MFG CO
ATTN:  KATHY-7252/CAROL7260
201 MAIN STREET
DURHAM, CT 064220000

DYNAMIC ELITE / MASTON
LUN DING CUN 10 LIN
CHENG GONG RD SECTION 2 RD
TAINAN HSIEN, TAIWAN

DYNAMIC METALS INTERNATIONAL
ATTN:  MARTIN D. KIBBE, SALES
REPRESENTATIVE
95 VALLEY STREET
BRISTOL, CT 06010

E C MC AFEE CO
615 GRISWOLD ST
SUITE #1702
DETROIT, MI 48226-3990

E/M COATING SERVICES
ATTN:  TRISH
14830 23 MILE ROAD
SHELBY TOWNSHIP, MI 48315

E/M COATING SERVICES
ATTN:
DIVISION OF METAL
IMPROVEMENT
129 S. EISENHOWER LANE
LOMBARD, IL 601485796

EASTERN SCREW /FASTENER
XCHANGE INC
ATTN: RAY FERREIRA-EXT 114
PO BOX 845820
BOSTON, MA 02284-5820

EDDIE SAUER
907 E. HOSMER
LOVES PARK, IL 61111

EDM SALES & SUPPLIES
ATTN: ANDY DESERVIO, SALES
965 BALL AVENUE
UNION, NJ 07083

EDWARD FROELIGER
7986 STEPHENS RD.
ROCKTON, IL 61072

EDWARD W. DANIELS CO.
ATTN: TERESA-QO ANN-SALES
11700 HARVARD AVENUE
CLEVELAND, OH 44105

EDWARDS MEDICAL SUPPLY
ATTN: ACC#R0300A/DAN GEISLER
(VISA)
495 WOODCREEK DR.
BOLINGBROOK, IL 60440

EDWARDS, ERIC E.
1224 - 20TH ST
ROCKFORD, IL 61107

EDWARDS, RICHARD L.
8495 WINNEBAGO LANE
BYRON, IL 61010

EDWARDS, ROBERT C
4110 FLORENCE AVE
ROCKFORD, IL 61101

EFFIE WATKINS
2115 MAGNOLIA ST.
ROCKFORD, IL 61108

EICKMAN, RENNEE
5523 WINDY KNOLL RD
LOVES PARK, IL 61111

EKBERG JR, ALLAN E
16015 BEAVERTON RD
POPLAR GROVE, IL 61065

EKBERG, DALE R
7717 MILDRED
MACHESNEY PARK, IL 61111

ELECTRODES INC
W220 N1560 JERICHO CT.
WAUKESHA, WI 53186

ELECTROHONE TECHNOLOGIES
ATTN: LANA
2215 TECH COURT
WOODSTOCK, IL 60098

ELEVENTH ST EXPRESS PRINTING
ATTN: JEANNIE / DWIGHT S.
2135 11TH ST
ROCKFORD, IL 61104-7297

ELIZABETH MILLER-TAYLOR
P. O. BOX 2664
LOVES PARK, IL 61132-2664

ELLIS, MICHAEL P
1690 JENNIE DR.
MACHESNEY PARK, IL 61115

ELMORE, JILL E.
1222 WEST HARRISON ST
FREEPORT, IL 61032

EMPIRE ABRASIVE EQUIPMENT
ATTN: ADRIENNE
2101 WEST CABOT BLVD
LANGHORNE, PA 19047-1893

EMS INDUSTRIAL INC
ATTN: ANDREA - TROY - JOHN
DELLEMAN
5417 FOREST HILLS CT.
LOVES PARK, IL 61111

ENGLEWOOD ELECTRIC SUPPLY
ATTN: DAN MILLER
2869 EASTROCK DRIVE
ROCKFORD, IL 61109

ENGMAN-TAYLOR COMPANY, INC.
ATTN: VICKI, CUSTOMER SERVICE
7980 BURDEN ROAD
MACHESNEY PARK, IL 61115

ENTERPRISE FLEET SERVICES
ATTN: ANGELA BOGOSH
1955 TECHNY RD, STE 2
NORTHBROOK, IL 60062

ENTRE COMPUTER
ATTN: MIKE BROSKI
4501 EAST STATE ST.
ROCKFORD, IL 61108

ENVIRONMENTAL CONTRACTORS
OF ILLINOIS
1840 WINDSOR RD.
LOVES PARK, IL 61111

ENVIRONMENTAL HEALTH &
SAFETY
649 ROXBURY RD
ROCKFORD, IL 61107

EQUILEASE FINANCIAL SERVICES
50 WASHINGTON STREET
SOUTH NORWALK, CT 06854

ERIC J GUSTAFSON CO
ATTN: BRAD
417 S. WINNEBAGO ST.
P.O. BOX 363
ROCKFORD, IL 61105

ERNESTO ALMANZA
421 UNDERWOOD
ROCKFORD, IL 61101

ERWIN DACH
1621 E. STATE ST.
ROCKFORD, IL 61104

ERXLEBEN, GORDON L
2307 REXFORD DR
ROCKFORD, IL 61109

ERXLEBEN, RAELENE W
504 VALLEY DR, #2 / P.O. BOX 72
STILLMAN VALLEY, IL 61084

ERXLEBEN, RICHARD W
3210 ARLINE AVE
ROCKFORD, IL 61101

ESTATE OF CLARENCE
ALTENDORF
614 NORTH SUNSET
ROCKFORD, IL 61103

ETIS INC LLC
PO BOX 939
FLETCHER, NC 28732

EUGENE BRUEGGEMAN
8075 E. WILDWOOD RD.
STILLMAN VALLEY, IL 61084

EUNICESTINE GLASS
2035 MOUND AVENUE
BELOIT, WI 53511

EURO LEASING LLC
ATTN: TOD WHITE
2501 LANDMEIER ROAD
ELK GROVE VILLAGE, IL 60007

EVERGREEN IRRIGATION INC
126 N. MADISON
ROCKFORD, IL 61104

FAIR, PATRICIA
834 HASKELL AVE
ROCKFORD, IL 61103

FAITHFUL ENGINEERING
3F, NO. 1, LANE 270, PEI SHEN RD.
TAIPEI HSIEN
TAIWAN, R.O.C.

FALLIS, JEREMY C
3105 MERIDAY LN, #6
ROCKFORD, IL 61109

FAREAST METAL INTERNT'L CO
157 MING TSU ROAD
KANGSHAN, KAOHSIUNG, TAIWAN

FARRAR - HOWE & ASSOCIATES,
INC.
ATTN:  NED FARRAR
9211 TEPEE TRAIL
HOUSTON, TX  77064

FARRAR, HOWE, PRICE & ASSOC.,
INC
ATTN:  NED FARRAR
9211 TEPEE TRAIL
HOUSTON, TX 77064

FARRELL, CHRISTOPHER R
9804 GENTIAN DR
MACHESNEY PARK, IL 61115

FASTRAK SOFTWORKS INC
6659 W. MILL ROAD
MILWAUKEE, WI 53218

FASTSEARCH CORP
PO BOX 390068
EDINA, MN 55439

FAYE BEER
3096 LOOKOUT DR.
ROCKFORD, IL 61109

FELL, BARBARA J.
838 N. CHURCH ST, #21
ROCKFORD, IL 61103

FERRELLGAS
ATTN:  CHAR
10522 NORTH SECOND ST
MACHESNEY PARK, IL 61115

FESTO CORP
ATTN:  800-993-3786 STEFANIE
502 EARTH CITY PLAZA
SUITE 125
EARTH CITY, MO 63045

FEY JR, LAWRENCE E
1527 ROSELAND
ROYAL OAK, MI 48073

FG & ASSOCIATES INC
ATTN:  RON GRACZ
P.O. BOX 788
ARLINGTON HEIGHTS, IL 60006

FINE ARTS ENGRAVING CO
ATTN:  GIL FALGITANO
109 SHORE DR.
BURR RIDGE, IL 60521

FITCH, JAMES T.
108 WHITE ROCK ROAD
CHANA, IL 61015

FITZGERALD EQUIP CO
4650 BOEING DRIVE
ROCKFORD, IL 61109

FITZGERALD EQUIPMENT CO INC
ATTN:  RICK
4650 BOEING DR.
ROCKFORD, IL 61109

FLORENCIO MENDOZA
3524 HARRISON AVE.
ROCKFORD, IL 61108

FLORES, ANTONIA D
2509 NEW MILFORD CHURCH
ROAD
ROCKFORD, IL 61109

FLORES-COSS, ARIEL
207 S. VALE AVE
ROCKFORD, IL 61108

FMC TECHNOLOGIES
PARTS & MAT'L HANDLING
57 COOPER AVE.
HOMER CITY, PA 15748

FOREMAN, EDDIE
2806 COLORADO AVE
ROCKFORD, IL 61109

FOREST CITY TECH INC
ATTN:  KIM BROWN
401 MAGYAR ST.
P.O. BOX 86
WELLINGTON, OH 44090

FOREST CITY TECHNOLOGIES
(RKFD)
892 SOUTHROCK DRIVE
SOUTHROCK INDUSTRIAL PARK
ROCKFORD, IL 61102

FPM HEAT TREATING
1507 LIVELY BLVD
P.O. BOX 896
ELK GROVE VILLAGE, IL 60009

FRANK BAUCHIERO
HIGHLAND FARM, 1574 SKYLINE
SOUTH ROYALTON, VT  05068

FRANK BAUCHIERO
P. O. BOX 195
POMFRED, VT 05067

FREESE, LYNN E
8160 OLD RIVER RD
ROCKFORD, IL 61103

FREUND, PAULINE C
2904 SIXTEENTH AVE
ROCKFORD, IL 61108

FRINT, RICHARD W.
4571 E MARRILL RD
BYRON, IL 61010

FRY, JANICE
1814 MIDWAY DR
ROCKFORD, IL 61103

FUCHS LUBRICANTS
17050 LATHROP AVE.
HARVEY, IL 60426

FURST SEARCH GROUP
PO BOX 5863
ROCKFORD, IL 611255863

FUSCO, ARLENE L.
4812 PINE AL
MACHESNEY PARK, IL 61115

G. BARTON
6785 HARLEM ROAD
ROCKFORD, IL 61111

GALAXY TERMINAL, INC.
PO BOX 467
ARGO, IL 60501

GARDNER, CRAIG D
517 W 7TH STREET
BELVIDERE, IL 61008

GARY FULKERSON
904 17TH ST.
ROCKFORD, IL 61104

GARY POSEY
308 E. SOUTH PARK DR.
BYRON, IL 61010-9509

GARY SEEGERS
33100 FRANK LOR DR.
KINGSTON, IL 60145-7932

GARY TRUEBLOOD
8747 BELVOIR DR.
BELVIDERE, IL 61008

GARZA, GLORIA E
262 EVERGREEN CIRCLE
GILBERTS, IL 60136

GASKIN, SHELLY
806 N. COURT ST, #205
ROCKFORD, IL 61103

GAY, MARILYN J
1421 ELM ST
ROCKFORD, IL 61102

GENERAL BINDING CORP.
ONE GBC PLAZA
NORTHBROOK, IL 60062

GENERAL ELECTRIC CAPITAL
CORP
P O BOX 740425
ATLANTA, GA  30374-0425

GENERAL FINANCE GROUP
2501 LANDMEIER ROAD
ELK GROVE VILLAGE, IL 60007

GENUINE PARTS CO.
ATTN:  BOB REILLY
2999 CIRCLE 75 PARKWAY
ATLANTA, GA  30339

GEORGE HEINEN
P. O. BOX 736
DURAND, IL 61024

GEORGE KNIGHT
4612 PINE AL DRIVE
ROCKFORD, IL 61111

GEORGE MCLAUGHLIN
780 LAKE ROAD / P.O. BOX 250
LAKE FOREST, IL  60045

GEORGE MCLAUGHLIN
P.O. BOX 250 / 780 LAKE ROAD
LAKE FOREST, IL 60045

GEORGE, DAVID C
2404 SAGUARO LANE
KANNAPOLIS, NC 28083

GESIPA FASTENERS USA INC
ATTN:  TOLLFREE 800-2579404
3150 BRUNSWICK PIKE SUITE 310
LAWRENCEVILLE, NJ 08648

GIBIC, ALMA
2644 CONKLIN DR, #1
ROCKFORD, IL 61101

GIER, RICHARD S.
6054 LORI LYNN LN.
ROCKFORD, IL 61109

GILGAN, KENNETH L
122 ASHLEY AVE
ROCKFORD, IL 61102

GILLIAM, ROBERT L
8316 CADET RD
MACHESNEY PARK, IL 61115

GIOVINGO, ANTHONY J
2206 GRANT AVE
ROCKFORD, IL 61103

GLEASON CUTTING TOOLS
ATTN:  SHIRLEY SISCO
1351 WINDSOR ROAD  P.O. BOX
2951
LOVES PARK, IL 61132-2950

GLOVER, MICHELLE
3219 CONSTANCE DR
ROCKFORD, IL 61108

GOFF, RICHARD L
1463 SUNMEADOW LN
ROCKFORD, IL 61107

GONZALEZ, ERIKA M
1203 MORGAN ST
ROCKFORD, IL 61102

GONZALEZ, JESUS I.
1031 BENTON ST, #B
ROCKFORD, IL 61107

GOODWILL INDUSTRIES INC
ATTN:  JEFF JOHNSON
1907 KISHWAUKEE ST
ROCKFORD, IL 611040000

GRABBERT, KENNETH W
908 SHORT STREET
LOVES PARK, IL 61111

GRAINGER
2974 EASTROCK DRIVE
ROCKFORD, IL 61109

GRAINGER PARTS SUPPLY
1657 SHERMER ROAD
NORTHBROOK, IL 60062

GRAPHIC SYSTEMS
ATTN:  MELISSA
W133 N5138 CAMPBELL DRIVE
MENOMONEE FALLS, WI 53051

GREEN FAMILY TRUST
2309 HOLMES STREET
ROCKFORD, IL 61108

GREEN, GREGORY B.
2505 WESLEYAN AVE, #47
ROCKFORD, IL 61108

GREEN, LINDA S
719 BELMONT BLVD, #107
ROCKFORD, IL 61103

GREER STOP NUT INC
ATTN:  STEVE OSBORNE, PRES.
1897 SOLUTIONS CENTER
ATTN: LOCKBOX 771897
CHICAGO, IL 60677-1008

GRIFFIN, BRIAN D. F.
203 N JOHNSTON AVE
ROCKFORD, IL 61101

GRONDZKI, ROBERT E
1573 MARBERLY DR
ROCKFORD, IL 61103

GROOM LAW GROUP, CHARTERED
ATTN:  LONIE A. HASSEL,
ATTORNEY
1701 PENNSYLVANIA AVENUE,
NORTHWEST
WASHINGTON, DC  20006

GROTTKE, DENNIS C
4954 RADNOR DR
ROCKFORD, IL 61109

GROVE, VANCE L
4568 HILLTOP DR
LOVES PARK, IL 61111

GROVES & SIVERTS
ATTN:  RONALD D. GROVES
4040 E. MCDOWELL; SUITE 306
PHOENIX, AZ  85008

GURALL, KEVIN M
PO BOX 207
SPRINGFIELD, ME 04487-0207

GUSTAFSON, DENISE E
262 E TOWN LINE RD
LEAF RIVER, IL 61047

GUZZARDO, DAVID
399 TEABERRY COURT
ROSCOE, IL 61073

HAEFLINGER, APRIL R.
401 SOUTH SEWARD
WINNEBAGO, IL 61088

HAGEMANN, LARRY L
924 CRYSTAL DR
MACHESNEY PARK, IL 61115

HALEY, CHRISTINE
3119 MINNESOTA DR
ROCKFORD, IL 61108

HALFACRE, KIMBERLY K
143 GILBERT TERRACE
MACHESNEY PARK, IL 61115

HALINA BERNER
660 SOUTHGATE DR.
DAVIS, IL 61019

HALL, CAROL A.
2242 S 6TH ST
ROCKFORD, IL 61104

HALSTED, FRED A
6873 MILLBROOK DR
ROCKFORD, IL 61108

HAMILTON, TED D.
744 ANNA AVE
LOVES PARK, IL 61111

HAMMACK JR, GLEN A
2407 GLENWOOD AVE
ROCKFORD, IL 61103

HANSEN SALES CO.
ATTN:  RALPH HANSEN
12 TWIN POND CIRCLE
EXETER, NH 03833-4731

HANSEN SALES, INC.
ATTN:  RALPH C. HANSEN
12 TWIN POND CIRCLE
EXETER, NH  03833-4731

HARMS, RICHARD
5002 FLORENCE ST
ROCKFORD, IL 61108

HAROLD LIST
5360 GRANITE ST.
LOVES PARK, IL 61111

HARRIS, DIANE M.
5673 OAK VILLAGE DR
ROSCOE, IL 61073

HARRISON, MELINDA N
913 N MAIN ST, #1005
ROCKFORD, IL 61103

HARRISON-KISHWAUKEE LLC
ATTN:  MARC STRAUSS
6801 SPRING CREEK RD
ROCKFORD, IL  61114

HARRY BEAUCHEM
5336 FALLMOUTH DR.
ROCKFORD, IL 61109

HARRY BURPO
1811 RIDGELAND ROAD
ROCKFORD, IL 61108

HARVEY FLUKER
1834 CHESTNUT ST.
ROCKFORD, IL 61102

HARVEY, COLLEEN M
1650 - 7TH AVE
ROCKFORD, IL 61104

HAWK FASTENER SERVICES LLC
ATTN:  JOE LAMANTIA
9911 S 78TH AVE
HICKORY HILLS, IL 60457

HAWKINS, RICKY J.
1228 SOPER
ROCKFORD, IL 61102

HEADER CRAFT CO.
ATTN:  GARY FOSMEN, PRESIDENT
20774 ORCHARD LAKE RD.
FARMINGTON HILL, MI 48336

HEARTLAND SALES & SERVICE,
INC.
ATTN:  JIM HAACK
2534 HICKORY RD.
HOMEWOOD, IL  60430

HEARTLAND SALES AND SERVICES
- I
ATTN:  JIM R HAACK
2534 HICKORY ROAD
HOMEWOOD, IL  60430

HEMMINGSON, RICHARD A
1623 MIDWAY DR
ROCKFORD, IL 61103

HENNEN & ASSOC
ATTN:  JOHN HENNEN
P O BOX 1449
QUINLAN, TX  75474-1449

HENSEL, KAELEB
320 PENFIELD PL
ROCKFORD, IL 61104

HERBST, DAVID A
4947 TERRANG TRAIL
MACHESNEY PARK, IL 61115

HERNANDEZ, BELEN
1214 - 22ND AVE
ROCKFORD, IL 61104

HERNANDEZ, SEFERINO
P.O. BOX 8255
ROCKFORD, IL 61126

HERREN, CLIFFORD
1606 CUSTER AVE
ROCKFORD, IL 61103

HEWITT, MARK A
6659 TIPPERARY TRAIL
ROSCOE, IL 61073

HEYCO PRODUCTS
ATTN:  PCF
PO BOX 517
TOMS RIVER, NJ 08755

HIGH ENERGY CORP
ATTN:  800-332-2985
P.O. BOX 308
LOWER VALLEY RD.
PARKSBURG, PA 19365

HINERICHSEN, BONITA L.
823 RANGER ST
ROCKFORD, IL 61109-1156

HI-PERFORMANCE FASTENING
SYSTEMS
ATTN:  JOHN EMRICH
733 MAPLE LN
BENSENVILLE, IL 60106

HITECH ALLOY PRODUCTS
ATTN:  JERRY HOWREY
10501 ALDER
SUQUAMISH, WA 98392

HI-TECH INTERNATIONAL
ATTN:  JITENDRA BAVISHI
B-6, BRINDAVAN CO-OP.SOCIETY
L.J. GUPTA MARG
DEONAR,MUMBAI. 400 088 INDIA.

HI-TEMP INC
75 EAST LAKE STREET
NORTHLAKE, IL 60164

HODGES, OWEN J.
3334 BAVARIAN LANE
ROCKFORD, IL 61109

HOFFMAN HOUSE
7550 EAST STATE ST.
ROCKFORD, IL 61108

HOGAN, TERRY L
4911 NEWBURG RD
ROCKFORD, IL 61108

HOLMES, PHILLIP C
5150 NIMTZ RD
ROCKFORD, IL 61111

HOLT, NANCY L
3131 PARKSIDE AVE
ROCKFORD, IL 61101

HOPE INDUSTRIES
3206 N CENTRAL AVE.
ROCKFORD, IL 61101

HORACE HUBBARD
1502 CHESTNUT ST.
ROCKFORD, IL 61102

HORIZON DISTRIBUTORS, INC
ATTN:  SHERRY KOEBLER
1890 CHRYSLER DR
BELVIDERE, IL 61008

HOULIHAN VALUATION ADVISORS
ATTN:  ALLAN L. R. LANNOM,
PRINCIPAL
105 WEST MADISON, SUITE 1500
CHICAGO, IL  60602

HOWLEY, CARLOS W
1013 NO DAY AVE
ROCKFORD, IL 61103

HRIBAL-BARTELLI, SHEILA M
2211 CHRISTINA ST
ROCKFORD, IL 61104

HUANG, JIE WEN
6913 PIN OAK LN
GARDEN PRAIRIE, IL 61038

HUDSON II, JOHN R
4541 BUNKER HILL RD
LOVES PARK, IL 61111

HUDSON, JEFF A
1415 RENROSE AVE
LOVES PARK, IL 61111

HUFF, LARRY L
1315 TIMOTHY DR
ROCKFORD, IL 61108

HULSEBUS CHIROPRACTIC
1877 DAIMLER RD
ROCKFORD, IL 61112

HUMPHRY, THOMAS R
54 LIBERTY BLVD
MACHESNEY PARK, IL 61115

HUNTER, LILLIAN R.
2840 - 19TH ST
ROCKFORD, IL 61109

HURTADO, GUSTAVO M
1104 ESMOND DR
ROCKFORD, IL 61108

I & C INSPECTIONS
ATTN:  KIM-OFFICE/CAMP-O/S
2229 23RD AVENUE
ROCKFORD, IL 61104

IBM
PO BOX 643600
PITTSBURGH, PA 152643600

IDEAL ADVERTISING & PRINTING
ATTN:  TOM, OWNER - PERRY
116 N. WINNEBAGO ST
ROCKFORD, IL 61101

IKO INTERNATIONAL INC
500 E. THORNDALE AVE.
WOODDALE, IL 60191

ILA BARTON
6785 HARLEM ROAD
ROCKFORD, IL 61111

IMAGINEERING ENTERPRISES INC
ATTN:  KEVIN CENCELEWSKI
1302 W SAMPLE ST
SOUTH BEND, IN 46619

IMPACT SALES
ATTN:  CRAIG HARRISON
1245 MILWAUKEE AVE; SUITE #300
GLENVIEW, IL 60025

IMPACT SALES
ATTN:  CRAIG HARRISON
1245 MILWAUKEE AVE; SUITE #300
GLENVIEW, IL  60025

IMPRESSIONS MFG. &
CONSULTING
ATTN:  MIRELA TOPIC
4585 AMERICAN ROAD
ROCKFORD, IL 61109

INDEPENDENT CAPITAL GROUP
ATTN:  TOD WHITE
2501 LANDMEIER ROAD
ELK GROVE VILLAGE, IL  60007

INDUCTION COMPONENTS CORP
ATTN:  JERRY BONE
542 HILTON RD
FERNDALE, MI 48220

INDUCTION HEAT TREATING CORP
ATTN:  R.E. HAIMBAUGH
775 TEK DR.
CRYSTAL LAKE, IL 60014

INDUCTION SERVICES INC
24800 MOUND ROAD
WARREN, MI 48091

INDUSTRIAL ENERGY
APPLICATIONS
ATTN:  DIANE LUND
201 3RD AVENUE SE, SUITE 300
CEDAR RAPIDS, IL 52401

INDUSTRIAL FASTENER INST
1717 EAST 9TH ST.
CLEVELAND, OH 44114

INDUSTRIAL MOTION CONTROL
LLC
BOX 93782
CHICAGO, IL 60673

INDUSTRIAL STEEL TREATING
613 CARROLL ST.
JACKSON, MI 49204

INFORM GRAPHICS
ATTN:  DENNY SMITH
7172 WIMBLEDON
MACHESNEY PARK, IL 61115

INGRAM, DEBRA L.
1772 WILL JAMES RD
ROCKFORD, IL 61109

INGRAM, WILLIAM E
1772 WILL JAMES RD
ROCKFORD, IL 61109

INNOVATIVE SALES & SERVICE
CORP
ATTN:  BOB REILEY
422 NARROWS POINTE DR.
GRASONVILLE, MD 21638

INNOVATIVE SALES & SERVICE
CORP.
ATTN:  BOB REILEY
422 NARROWS POINTE DR.
GRASONVILLE, MD  21638

INSTANT JUNGLE INC
6911 N. ALPINE RD.
ROCKFORD, IL 61111

INTEGRATED LOGISTIC
SOLUTIONS
ATTN:  MATT/TOM - GREG H-CF
(FRMLY - ARDEN FASTENERS)
PO BOX 71-4651
COLUMBUS, OH 43271-4651

INTEGRATED MACHINERY
SYSTEMS
ATTN: CHRIS TAUBER
101 N. PROSPECT AVE.
ITASCA, IL 60143

INTERSTATE POWERCARE
ATTN: JOHN (CELL)630-805-2461
421 COUNTRY CLUB LANE
BENSONVILLE, IL 60106

IONBOND LLC
ATTN: LORI JONES, PRODUCTION
MANAGER
925  ATLANTIC  DR. WEST
WEST  CHICAGO, IL 60185

IONBOND, LLC
ATTN: DAVID JOHNS, CUSTOMER
SERVICE MGR
1064 CHICAGO ROAD
TROY, MI 48083

IRCON INC
ATTN: DICK BRESEN(SALES)
HELEN(SVS)
7300 NORTH NATCHEZ AVE
NILES, IL 60714

IRON MOUNTAIN CONFDTL
DESTRUCTION
ATTN: PREVIOUSLY - SHRED-X
P.O. BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN SECURE
SHREDDING
PO BOX 400217
PITTSBURGH, PA 152680217

IRON MOUNTAIN SECURE
SHREDDING
770 LARSEN LANE
BENSENVILLE, IL 60106

ISK INDUSTRIES
ATTN: R.J. CASHMORE,
PRESIDENT
3201 TOLLVIEW DR.
ROLLING MEADOWS, IL 60008

ISK INDUSTRIES
ATTN: GARY WILSON
3201 TOLLVIEW DR.
ROLLING MEADOWS, IL  60008

ITW BEE -*NOTE-USE VD#08840
ATTN: BRENDA
2000 INDUSTRIAL ROAD
IRON RIDGE, WI 53035

ITW SHAKEPROOF INDUSTRIAL
PRODUCTS
ATTN: PAUL / MIKE KANAVAL
P.O. BOX 75678
CHICAGO, IL 60675-5678

ITW/SHAKEPROOF/ASSEMBLY
COMPONENTS
ATTN: DARLENE STANTON
P O BOX 75593
CHICAGO, IL 60675-5593

IVAN BULKA
4976 RAINBOW RIDGE
ROCKFORD, IL 61109

IVAN WALLACE
3012 17TH STREET
ROCKFORD, IL 61109

IVY, BETTY E
1210 OGILBY RD
ROCKFORD, IL 61102

J & M PLATING (KISH PLANT)
ATTN: MIKE BERG
4500 KISHWAUKEE STREET
ROCKFORD, IL 61109

JACK DEBAERE
9429 BALDWIN DR.
MACHESNEY PARK, IL 61115

JACK O'HARA
3405 ED VERA DRIVE
ROCKFORD, IL 61109

JACKSON, ROBERT L
6027 WINDSOR RD.
LOVES PARK, IL 61111

JAFARI, ENAYAT STEVE
416 ROLAND AVE
ROCKFORD, IL 61107

JAMES ARMSTRONG
6355 MCGREGOR ROAD
BYRON, IL 61010

JAMES HALLDEN
4313 DUNBAR PL.
ROCKFORD, IL 61114-6118

JAMES KOSINSKI
4424 PINEHURST COURT
LOVES PARK, IL 61111

JAMES MAYS
809 BARNUM ROAD
ROCKFORD, IL 61109

JAMES MCHUGH
5717 SHALE DR.
LOVES PARK, IL 61111

JAMES MOSELEY
1541 WESLOW CT.
ANDERSON, IN 46011

JAMES SADEWATER
1220 CROSBY ST.
ROCKFORD, IL 61107

JAMES WOLF
2209 SPRINGBROOK AVE.
ROCKFORD, IL 61107

JANCIC, GORAN
341 NORTHWAY PARK RD, #6
MACHESNEY PARK, IL 61115

JANE KINCAID
1713 BARMBLE CT.
BELOIT, WI 53511

JANICE SAWTELLE
423 DONELDA LANE
ROCKFORD, IL 61102

JASPER RUBBER CO.
ATTN: MICHELLE
PO BOX 1362
INDIANAPOLIS, IN 46206-1362

JAY-TRONICS INC
124-128 N. ROCKTON AVE.
ROCKFORD, IL 61103

JEANNE VIPOND
5522 MELBA LANE
ROCKFORD, IL 61109

JEFFREY BENSON
2010 HARLEM BLVD.
ROCKFORD, IL 61103

JENKINS, DENNIS M.
408 N. FRANKLIN
POLO, IL 61064

JENKINS, RONALD E
3808 HUFFMAN BLVD
ROCKFORD, IL 61103

JENNIFER LAWRENCE
2717 ELLEN AVE.
ROCKFORD, IL 61101

JENSEN, PAULA J
3611 LIBERTY DR
ROCKFORD, IL 61101

JERALYNN COX
110 E. GREENVIEW AVE.
MACHESNEY PARK, IL 61115-2383

JEROME ALBERT
ATTN:  LARRY ALBERT
5161 COLLINS AVE.; APT. #1110
MIAMI BEACH, FL  33140

JERRY GLASGOW
8109 AMBER DR.
MACHESNEY PARK, IL 61115

JERRY LOCKE
2203 ARTHUR
ROCKFORD, IL 61103

JESSE PENIX
1665 BROOKHAVEN DR.
ROCKFORD, IL 61108-7027

JESSIE PEMBERTON
4716 BURNINGTREE DRIVE
ROCKFORD, IL 61111

JESSUP ENG INC
ATTN:  JOHN PATTON
2745 BOND ST.
ROCHESTER HILLS, MI 48309

JESUS ALVARADO
2741 HORTON
ROCKFORD, IL 61109

JIMMIE TRIPLETT
212 BELTEBERG RD
LOVES PARK, IL 61111

JINN HER
ATTN:  Y. Y. TSAI
NO. 107 SHIN-LO STREET-
KANGSHAN
KAOHSIUNG 82001 TAIWAN  ROC

JINWEI
ATTN:  MR. LU
138 TIAN XING RD.
TIAN YUAN TOWN
CIXI, ZHEJIANG PROVINCE

JOAN SILBAUGH
1103 17TH ST.
ROCKFORD, IL 61104-3365

JODI BOXRUD
9358 OLD TOWNE CT.
ROSCOE, IL 61073-7292

JOE BOLLOCK
5950 LINDEN RD.
ROCKFORD, IL 61109

JOEL ROSE
220 RIVERSIDE BLVD.
LOVES PARK, IL 61111

JOESTEN, LEONARD S.
7717 DEERFIELD RD
LOVES PARK, IL 61111

JOHN ERICKSON
8018 SCOTT LANE
ROCKFORD, IL 61111

JOHN HICKS
1802 SPRINGBROOK AVE.
ROCKFORD, IL 61107

JOHN J MORONEY COMPANY
ATTN:  WILMA OR CAROL
8301 SOUTH 77TH AVENUE
BRIDGEVIEW, IL 60455

JOHN JENSEN
848 9TH ST.
BELOIT, WI 53511

JOHN M DEAN INC
ATTN:  ROBERT MAIN JR.
20 MECHANICS ST
BOX 924
PUTNAM, CT 06260

JOHN MARINO
7395 HIGHWAY 100
BON AQUA, TN 37025

JOHN SHEARER
BOX 202
MONROE CENTER, IL 61052

JOHN WALLER
39W 384 KURT COURT
ST CHARLES, IL  60175

JOHN WALLER
39W 384 KURT COURT
ST. CHARLES, IL 60175

JOHNSON, CARL D
2241 EDGEBROOK DR
ROCKFORD, IL 61107

JOHNSON, CRAIG A
3506 BALSAM LN
ROCKFORD, IL 61109

JOHNSON, GERALD W
2303 CANARY DR, #4
ROCKFORD, IL 61103

JOHNSON, ROBERT E
701 EVANS AVE
MACHESNEY PARK, IL 61115

JOHNSON, SHEILA R
929 HARDING ST
ROCKFORD, IL 61102

JOHNSTOWN WIRE
TECHNOLOGIES
ATTN:  BOB KLOO
124 LAUREL AVE.
JOHNSTOWN, PA 15906

JONES, JOHN REX
5217 HARLEM ROAD
LOVES PARK, IL 61111

JONES, KAREN E
1040 S. CENTRAL
ROCKFORD, IL 61102

JONES, THOMAS J
352 PENNSYLVANIA AVE
LOVES PARK, IL 61111

JONESVILLE PAPER TUBE CORP
PO BOX 39, 540 BECK STREET
JONESVILLE, MI 49250

JORDAN, DAVID S
2335 BROADWAY, #10
ROCKFORD, IL 61104

JOSE SANCHEZ
5529 FOREST VIEW AVE.
ROCKFORD, IL 61108

JOSEPH ROGICH
3315 SUMMERDALE
ROCKFORD, IL 61101

JOVANOVIC, NEDO
2664 CONKLIN DR, #1
ROCKFORD, IL 61101

JOYCE FRYE
3319 CAVENDISH DR.
ROCKFORD, IL 61109

JUDY COLLINS
1618 GOLD RUSH RD.
BULLHEAD CITY, AZ 86442

JULIA LARA
3501 JAMESTOWN DR.
ROCKFORD, IL 61109

JUSTMAN, DEBORAH J
3219 CHATEAU LANE
ROCKFORD, IL 61103

JV TECHNOLOGIES
ATTN:  JEFF VARBLE
3329 CORNELIA AVENUE
ROCKFORD, IL 61102

K&C SERVICES INC
ATTN:  DAVE,CLARK OR JIM
5240 BELMONT RD.
DOWNERS GROVE, IL 60515

K. JEFFERSON
733 CORBIN
ROCKFORD, IL 61102

K.P. STEINES
4655 MARBLE MANOR
ROCKFORD, IL 61102

KADON PRECISION MACHINING
ATTN:  JEFF FRANKLIN/JULIE
3744 PUBLISHERS DR.
ROCKFORD, IL 61109

KADON SCREW MACHINE
PRODUCTS
ATTN:  JEFF FRANKLIN, PRES.
3744 PUBLISHERS DRIVE
ROCKFORD, IL 61109

KALT MFG CO
ATTN:  JOE KALT
36700 SUGAR RIDGE RD.
N. RIDGEVILLE, OH 44039

KALTVED, PAUL J
3227 NEW ENGLAND DR
ROCKFORD, IL 61109

KANE, RANDY V
498 SANTOLINA DR
ROSCOE, IL 61073

KANEBRIDGE CORP
ATTN:  JENIFER/GLORIA
153 BAUER DRIVE
OAKLAND, NJ 07436-3150

KAREEN SIMON
3514 BALSAM PINE LANE
ROCKFORD, IL 61109

KAVIN EMPLOYMENT SERVICE
201 N. OAK STREET
SALLISAW, OK 74955

KEEN, DONALD
1120 COLONIAL DR
MACHESNEY PARK, IL 61115

KEITH GAHL
514 GLEN FOREST DR.
MACHESNEY PARK, IL 61115-1005

KELLER, JERRY K
2641 LAPEY ST
ROCKFORD, IL 61107

KELLER, RONALD G.
826 HOVEY AVE
ROCKFORD, IL 61103

KELLEY WILLIAMSON COMPANY
ATTN:  DEANA
1132 HARRISON AVE.
ROCKFORD, IL 61108

KENNEDY, GARY S
5721 PRAIRIE ROAD
ROCKFORD, IL 61102

KIMBERLY JONES
7021 TOMS RD.
ROCKFORD, IL 61101

KIMBERLY SEIDL
9810 REDFIELD
ROSCOE, IL 61073

KINDGREN, JEFF L.
1785 S. TRAINER RD
ROCKFORD, IL 61108

KIRK MILLER
2355 HIDDEN LAKE CT.
W. BLOOMFIELD, MI 48324

KITTOE, KEVIN W.
5375 OAK HILL CRT
ROCKFORD, IL 61109

KKM, INC.
ATTN:  JON ENNIS
6 BLACKSTONE VALLEY PL. #201
LINCOLN, RI  02865

KLANG, DAVID A
5050 LARKSPUR DR
ROCKFORD, IL 61107

KLAPP, DIANA L
440 W GRANT ST
STILLMAN VALLEY, IL 61084-8914

KLEEN AIR SERVICE
ATTN:  BRIAN BUCKLEY
5338 NORTH NORTHWEST
HIGHWAY
CHICAGO, IL  60630

KLEMM, MARK A.
2019 DRESDEN
ROCKFORD, IL 61103

KLINT, RICHARD W.
2239 - 7TH AVE, # 3
ROCKFORD, IL 61104

KLIS, BRYAN J.
20301 W. 92ND ST
LENEXA, KS 66220

KPF
601 YONGTAN-DONG
CHUNGJU-CITY
CHUNGCHEONGBUK-DO, SOUTH
KOREA 425-090

KRAUSE, CHRISTENA L
995 OLD WAGON ROAD
OREGON, IL 61061

KREPFLE, CARL
943 LOLLYPOP LANE
MACHESNEY PARK, IL 61115

KRETSINGER, WAYNE L
206 E SECOND STREET
LEAF RIVER, IL 61047

KRIST, JAMES A
2620 - 11TH ST
ROCKFORD, IL 61109

KS&C INDUSTRIES LLP
ATTN:  DIANE CRUDDEN
KS&C INDUSTRIES LLP
2750 S. HANLEY ROAD
ST. LOUIS, MO 63143

KUBALEWSKI, TOM
2408 TRILLIUM TRAIL
ROCKFORD, IL 61108

KUNTZELMAN, DENNIS M
502 S MAIN PO BOX 82
LEAF RIVER, IL 61047

KUNTZELMAN, RANDALL S
250 W. WINNEFRED ST
FREEPORT, IL 61032

KVF-QUAD CORP
808 13TH ST
E MOLINE, IL 61244

L & S LABEL PRINTING
ATTN:  DAVE ROLIARDI
1110 ARTHUR AVE
ROCKFORD, IL 61101

L. ROUNDS
319 BLACKHAWK AVE.
ROCKFORD, IL 61102

LAMB, MILDRED I
4990 APOLLO DRIVE
MACHESNEY PARK, IL 61111

LANDSTAR EXPRESS AMERICA,
INC.
P.O. BOX 651434
CHARLOTTE, NC 28265-1434

LAPACEK, SHARON C
727 WOOD AVE
ROCKFORD, IL 61111

LAPMASTER INT'L LLC
ATTN:  JIM TASHJIAN
6400 W. OAKTON ST.
MORTON GROVE, IL 60053

LARRY BROWN
105 7TH AVE., APT. 7
ROCHELLE, IL 61068-2201

LARRY SEAGREN
8282 HARRISVILLE RD
ROCKFORD, IL 61109

LARSON SHEET METAL, INC.
6419 MATERIAL AVENUE
LOVES PARK, IL 61111

LARSON, BRADLEY J.
4881 LINDEN RD, # 348
ROCKFORD, IL 61109

LASALLE BANK, NA
ATTN:  CARLOS ANDRADE
135 SOUTH LASALLE STREET
CHICAGO, IL  60601

LEE LUNDBERG
2908 KENMORE AVE.
ROCKFORD, IL 61101

LEE SPRING CO.
ATTN:  REMIT:
1462  62ND STREET
BROOKLYN, NY 11219

LEHIGH SAFETY SHOE
PO BOX 371958
PITTSBURGH, PA 152507958

LENZ, GWEN M.
P.O. BOX 118
PECATONICA, IL 61063

LEONARD STEFFEN
9482 EAST HIGH RD.
STILLMAN VALLEY, IL 61084

LERCH, JEREMIAH
1333 GLEN FOREST DR
MACHNESEY PARK, IL 61115

LESSIG, IVY D
1066 SCHOOL ST
ROCKFORD, IL 61101

LESTER, TRACEY M.
917 N DAY AVE
ROCKFORD, IL 61101

LEVOYD MORRIS
1828 CHESTNUT ST.
ROCKFORD, IL 61103

LIBKE, BRIAN J.
422 1/2 JULIEN
BELVIDERE, IL 61008

LICHTENBERG, JAMES W
733 LINCOLN
BELOIT, WI 53511

LIEBOVICH STEEL & ALUMINUM CO
ATTN:  MIKE BAEZ
2116 PRESTON ST.
ROCKFORD, IL 61101

LIESARA BERGMAN
4311 GARDEN LN.
ROCKFORD, IL 61114

LINDA ALEXANDER
8768 GROVE ST.
CALEDONIA, IL 61101

LINDA CULBERTSON
341 ROSALIND
ROCHELLE, IL 61068

LINDA KIRKPATRICK
405 WEST ST., BOX 214
MONROE CENTER, IL 61052-9807

LINDA RIDEOUT
222 LESTER ST.
WATERLOO, IN 50703

LINDBERG/MPH
ATTN:  JOE MERKEY??
3827 RIVERSIDE ROAD
P.O. BOX 131
RIVERSIDE, MI 49084

LINDSTROM METRIC INC
ATTN:  JODY HANSON-SALES
2950 100TH COURT N.E.
BLAINE, MN 55449

LIVINGSTON, KEVIN L
406 WILLARD AVE
ROCKFORD, IL 61101

LK FASTENERS INC.
ATTN:  DAVE R/KEN HUDZIAK-P
810 MAPLE LANE
BENSENVILLE, IL 60106

LOCKNUT TECHNOLOGY
351 S. LOMBARD ROAD
ADDISON, IL 60101

LOESCHER & ASSOCIATES LTD
6050 BRYNWOOD DRIVE
SUITE 202B
RICKFORD, IL 61114

LOESCHER & ASSOCIATES LTD
ATTN:  DAN G. LOESCHER, CPA,
PRESIDENT
6845 WEAVER ROAD, SUITE 200
ROCKFORD, IL  61114

LOGSDON, PATRICIA
609 S CHURCH ST
WINNEBAGO, IL 61088

LOGSDON, ROSS A
609 S CHURCH ST
WINNEBAGO, IL 61088

LOGSDON, RYAN A
609 S CHURCH ST
WINNEBAGO, IL 61088

LOIS SAGO
206 W. DODSON
ARKADELPHIA, AR 71923

LOOMIS INTERNATIONAL LTD.
1190 ANVIL DRIVE
MACHESNEY PARK, IL 61115

LOOS, GARY A
10029 DEBBIE LANE
MACHESNEY PARK, IL 61115

M & M PALTECH INC
ATTN:  JOHN SWENBY
860 E. JACKSON STREET
BELVIDERE, IL 61008

M.L. LOCKE
2203 ARTHUR
ROCKFORD, IL 61103

M.L. TAFT
7417 MILL RD.
ROCKFORD, IL 61108-2637

MACIEL, PATRICIA A
1105 IROQUOIS AVE
ROCKFORD, IL 61102

MACK, DONNIE R
1306 AUBURN CT
ROCKFORD, IL 61101

MAGGIO AUTO & TRUCK CENTER
1123 ROCK ST.
ROCKFORD, IL 61102

MAILING EQUIPMENT SERVICE
2411 BROADWAY
ROCKFORD, IL 61108

MALADY, JERRY E
732 ANNA AVE
LOVES PARK, IL 61111

MALUEG, GWEN M.
2343 SAWYER RD
ROCKFORD, IL 61109

MANHATTAN NATIONAL LIFE
PO BOX 5400
CINCINNATI, OH 45201

MANNERY, DENNIS L.
2302 AUBURN ST, #5
ROCKFORD, IL 61103

MANUFACTURERS ALLIANCE OF
THE ROCK RIVER VALLEY
605 FULTON AVE
ROCKFORD, IL 61103

MARCH, ERNEST W.
2112 - 23RD ST
ROCKFORD, IL 61108

MARCH, RONALD C.
144 RUDDER RD
MACHESNEY PARK, IL 61115

MARCINKOWSKI, HELENA
2416 SPRINGBROOK
ROCKFORD, IL 61107

MARGARET MCDANIEL
22 SENATE DR.
ROCKFORD, IL 61109

MARIA AMEZCUA
1352 6TH AVE.
ROCKFORD, IL 61104

MARKETING SERVICE GROUP
FKA: BALKAMP
PO BOX 421268
INDIANAPOLIS, IN 46242-1268

MARLENE SHEARER
BOX 202
MONROE CENTER, IL 61052

MARLYN MOREHEAD
4613 YALE DR.
ROCKFORD, IL 61109

MARREN, EVELYN J
3897 N. RINK RD
LENA, IL 61048

MARSH USA
C/O JOHN H CAMLIN CO
PO BOX 1538
ROCKFORD, IL 61110

MARY POWERS
16485 SW THREE WOOD WAY
INDIANTOWN, FL 34956

MARY RIPPENTROP
8371 N. MULFORD ROAD
MONROE CENTER, IL 61052

MARY SZILVESZTER
411 N. SECOND STREET
ROCKFORD, IL 61107

MARY THURMAN
1518 LYONS COURT
WAUKEGAN, IL 60085

MASINGILL, JAMES W.
2714 RUDEEN CL, #1
ROCKFORD, IL 61109

MASSENAT, ODETTE ROSE
5571 GOODHUE AVE
ROCKFORD, IL 61109

MATERIAL TECHNOLOGIES, INC.
ATTN:  CRAIG T. LECLAIRE
5240 AMERICAN ROAD
ROCKFORD, IL 61109

MATHES, CARL
3802 HARDWOOD LN
ROCKFORD, IL 61114

MATHES, JACQUELINE
3802 HARDWOOD LN
ROCKFORD, IL 61114

MATTHEES, MARVIN H
3115 PRAIRIE RD
ROCKFORD, IL 61102

MATTINGLY, BRADLY S
6840 N. ALPINE DR
BYRON, IL 61010

MAZAK CORP - PARTS
8025 PRODUCTION DR.
FLORENCERG, KY 41042

MC MACHINERY SYSTEMS INC
ATTN:  CISCO IN PARTS 630-616-
5900
1500 MICHAEL DR.
WOOD DALE, IL 60191

MC MASTER CARR SUPPLY CO
ATTN:  KERRY
P.O. BOX 4355
CHICAGO, IL 60680

MC MASTER CARR SUPPLY CO.
ATTN:  REMIT:
PO BOX 7691
CHICAGO, IL  60680-7690

MCCAMMOND, JAN A.
3305 BILDAHL ST
ROCKFORD, IL 61109

MCCLISH, KEITH A
3121 - 16TH ST
ROCKFORD, IL 61109

MCCOMB, CATHERINE A.
1334 BENTON ST
ROCKFORD, IL 61107-4222

MCDERMOTT WILL & EMERY
227 WEST MONROE ST
CHICAGO, IL 606065096

MCDERMOTT WILL & EMERY
ATTN:  PAUL J. COMPERNOLLE,
ATTORNEY
227 WEST MONROE STREET
CHICAGO, IL  60606-5096

MCKNIGHT, TERESA L
3518 ED VERA DR
ROCKFORD, IL 61109

MCNEIL, DONALD J.
280 KNOLL ROAD
BELVIDERE, IL 61008

MEADOWS, WILLIAM E.
2008 HUFFMAN BLVD
ROCKFORD, IL 61103

MEDEARIS, WALTER C
401 N LONDON AVE
ROCKFORD, IL 61107

MEFFORD, KEITH J
ATTN:
12821 OLD RIVER RD
ROCKTON, IL 61072

MELBA BEAMUS
2806 HALSTED RD.
ROCKFORD, IL 61103

MELLON US LEASING
44 OLD RIDGEBURY ROAD
DANBURY, CT 06810

MENASHA CORP
ATTN:  SARA GERRITS
NEENAH PLANT
1645 BERGSTROM RD.
NEENAH, WI 54957

MENASHA CORP
ATTN:  SARA ELLENBECKER
DRAWER 212
MILWAUKEE, WI 532780000

MENDOZA, MARTIN J
6178 MISSION TRAIL
ROCKFORD, IL 61109

MERIDIAN LEASING
23617 NETWORK PL
CHICAGO, IL 606731236

MERIDIAN LEASING
ATTN:  MICHAEL W. SELL
570 LAKE COOK ROAD
DEERFIELD, IL  60015

METAL IMPROVEMENTS CO LLC
ATTN:  CHRISTINE THOMAS
302 MCSWAIN DRIVE
CROSSROADS INDUSTRIAL PARK
FREEMONT, IN 46737

MEYERS, CHARLES E
12845 ECHO DR
ROCKTON, IL 61072

MEYERS, GLENN
927 WESTRIDGE
ROCKFORD, IL 61102

MICHAEL BENJAMIN
1622 9TH ST.
ROCKFORD, IL 61109

MICHAEL CHRISTENSEN
1902 PLATEAU AVE.
LOVES PARK, IL 61111

MICHAEL JONES
4905 PEPPER DR.
ROCKFORD, IL 61114

MICHAEL SIMON
3514 BALSAM PINE LANE
ROCKFORD, IL 61109

MICHAELSON, KENNETH C
304 DANCETTE CT
ROCKTON, IL 61072-1696

MICRO PLASTICS INC
ATTN:  KELLY- EXT. 2268
PO BOX 149
FLIPPIN, AR 72634-0149

MICRO PUNCH
ATTN:  KIRK KIRKING, SALES
5536 INTERNATIONAL DRIVE  PO
BOX 5253
ROCKFORD, IL 61125

MICRONICS, INC.
ATTN:  TIM
200 WEST ROAD
PORTSMOUTH, NH 03801

MID CITY OFFICE PRODUCTS
ATTN:  MID CITY OFFICE
2124 HARLEM ROAD
LOVES PARK, IL 61111

MID CITY OFFICE PRODUCTS
PO BOX 957
ROCKFORD, IL 61105

MIDAMERICAN ENERGY COMPANY
ATTN:  LINDA PETERSON,
CONTRACT ADMINISTRATOR
UNREGULATED RETAIL SERVICES
4299 NW URBANDALE DRIVE
URBANDALE, IA 50322

MIDAMERICAN ENERGY COMPANY
4299 NW URBANDALE DRIVE
URBANDALE, IA 50322

MIDWEST FASTENER CORP.
ATTN:  SCOTT-X466/JOHN-X468
9031 SHAVER ROAD
KALAMAZOO, MI 49024-6164

MIDWEST LIFE & HEALTH GROUP
3923 E STATE ST
ROCKFORD, IL 61108

MIDWEST MAILWORKS INC
2136 12TH ST
ROCKFORD, IL 611047369

MIDWEST RECYCLING SERVIES,
INC.
2131 HARLEM ROAD
LOVES PARK, IL 61111

MIDWEST SCALE
1327 SEVENTH ST.
ROCKFORD, IL  61108

MILAZZO, CHARLES J
3360 SHELBURNE DRIVE
ROCKFORD, IL 61109

MILLER, DENNIS C.
1104 - 24TH STREET
ROCKFORD, IL 61108

MILLER, SAMANTHA A
220 E. GRANT ST
STILLMAN VALLEY, IL 61084

MILLIKIN BENNING KLECKLER
ATTN:  BRIAN L. KOBISCHKA
6815 WEAVER ROAD, SUITE 100
ROCKFORD, IL  61114

MILLS FLEET FARM
PO BOX 1199
APPLETON, WI 54912-1199

MILLSAP, ROGER W.
7160 MILL RD
ROCKFORD, IL 61108

MINIHAN, SHAWN T.
4772 CHERYL AVE
ROCKFORD, IL 61101

MINITAB INC
ATTN:  JOHN TRZCIAK
QUALITY PLAZA
1829 PINE HALL RD
STATE COLLEGE, PA 168013008

MITCHELL INSTRUMENT
1570  CHEROKEE STREET
SAN MARCOS, CA 920696901

MITCHELL, KRISTEN J
7725 MESA ST
LOVES PARK, IL 61111

MITTS, MARY C.
6832 VESTA DR
ROCKFORD, IL 61109

MIYANO MACHINERY USA OMC
ATTN:  NORM
940 N. CENTRAL AVE.
WOODDALE, IL 60191

MIZINIAK, SALOMEA E.
5036 MARIPOSA CT.
ROCKFORD, IL 61108

MONTOYA, JOSE A.
2326 EASTGATE PKWY
ROCKFORD, IL 61108

MORALES, ZENEN
1429 ELM ST
ROCKFORD, IL 61102

MORETTI, ANTHONY P.
4455 CHARLES ST, #107
ROCKFORD, IL 61108

MORGAN O'HARE, INC.
ATTN: ROBERT GIOMI, PRES.
701-735 FACTORY ROAD
ADDISON, IL 60101

MORSE, JEANNE E
8510 JUDD ROAD
PECATONICA, IL 61063

MORSE, RONALD G
8510 JUDD ROAD
PECATONICA, IL 61063

MORTON, LEELUND A
510 N 2ND ST
ROCKFORD, IL 61107

MOSER, GREGORY A.
2312 LATHAM ST
ROCKFORD, IL 61103

MOSLEY, GINA
7252 CHANDAN BLVD
MACHESNEY PARK, IL 61115

MOTION INDUSTRIES
ATTN: KIM
3483 LONERGAN DR.
ROCKFORD, IL 61125

MOTOR & EQUIPMENT MANUF.
ASSOC.
P.O. BOX 13966
RESEARCH TRIANGLE PARK
NORTH CAROLINA, 27709-3966

MOWRIS, RICHARD W
3638 HERMITAGE TRAIL
ROCKFORD, IL 61114

MS INSPECTION AND LOGISTICS
ATTN: JIM REZO
6923 BROOKVILLE RD.
INDIANAPOLIS, IN 46239

MSI TESTING AND ENGINEERING
ATTN: DAVE HOFFMAN
1390 NORTH 25TH AVENUE
MELROSE PARK, IL 60160

MTM RECOGNITION
ATTN: ALICE MADDY
615 S. 6TH STREET
PRINCETON, IL 61356

MULLER MARKETING
CORPORATION
ATTN: CHASE MULLER
5629 RITTGERS CT.
JOHNSTON, IA 50131

MULLER MARKETING
CORPORATION, INC.
ATTN: CHASE MULLER
5629 RITTGERS CT.
JOHNSTON, IA 50131

MUREL MILHONE
12705 N. WINSLOW
DURAND, IL 61024

MUTUAL WHEEL
ATTN: 3818 11TH STREET
3818 11TH STREET
ROCKFORD, IL 61109

N.M. CROSSNO
1606 CUSTER AVENUE
ROCKFORD, IL 61103

NAPA HAWAII DISTRIBUTION
ATTN: DAVID MARIANO
94-141 LEOWAENA ST.
WAIPAHU, HI 96797

NAPA HEADQUARTERS
ATTN: MIKE BRIGGS
2999 CIRLCE 75 PARKWAY
ATLANTA, GA 30339

NASH, LINDA S.
2015 LEIGH ST
ROCKFORD, IL 61108

NATHAN-TYLER
535 BOYLSTON ST
BOSTON, MA 021160000

NATIONAL CITY COMMERCIAL
CAPITAL
PO BOX 691355
CINCINNATI, OH 452691355

NATIONAL CITY COMMERCIAL
CAPITAL
995 DALTON AVENUE
CINCINNIATI, OHIO 45203

NATIONAL MACHINERY LLC
ATTN: 419-443-4800
P.O. BOX 747
TIFFIN, OH 44883

NATIONWIDE GAGE
ATTN: WALLY/RON STADE
159 COVINGTON DR.
BLOOMINGDALE, IL 60108

NEENAH
2255 BROOKS AVE
P.O. BOX 506
NEENAH, WI 54957

NELSON FIRE PROTECTION
11028 RALIEGH COURT
ROCKFORD, IL 61115

NELSON, CHARLES L
1319 - 10TH ST
ROCKFORD, IL 61104

NELSON, PHILLIP JOHN
3523 GREENDALE DR, # 3
ROCKFORD, IL 61109

NEW PROCESS FIBRE
PO BOX 822427
PHILADELPHIA, PA 19182-2427

NEW UNISON
ATTN: JANE 248-544-9500
1601-T WANDA
FERNDALE, MI 48220

NEWARK
ATTN: OUR ACCT #560011
6400 ROCKSIDE ROAD
INDEPENDENCE, OH 44131

NEWCOMER, RICHARD C
7623 MILL RD
ROCKFORD, IL 61108

NEWMAN, RICHARD C
2926 WENDY LANE
ROCKFORD, IL 61109

NEXUS OFFICE SYSTEMS INC
ATTN: CHRIS
898 FEATHERSTONE ROAD
ROCKFORD, IL 611076300

NEXUS OFFICE SYSTEMS OF RKFD
898 FEATHERSTONE RD
ROCKFORD, IL 61107-6300

NGUYEN, NAM
3002 - 17TH ST
ROCKFORD, IL 61109

NGUYEN, TAM
2929 SUNNYSIDE DR, C351
ROCKFORD, IL 61114

NICOR GAS
1844 FERRY ROAD
NAPERVILLE, IL 60563

NMHG FINCIAL SERVICES (YALE FIN SVS)
P O BOX 643749
PITTSBURG, PA  15264-3749

NOLA WOOD
1610 SHAW WOODS DRIVE
ROCKFORD, IL 61107

NORDMAN, MARLON J.
328 PENNSYLVANIA AVE
LOVES PARK, IL 61111

NORDQUIST, CALVIN
2620 - 11TH ST, #132
ROCKFORD, IL 61104

NORQUIST, BRENT D.
5008 SOLITUDE DR
ROCKFORD, IL 61114

NORQUIST, JERALD R
905 ST ANDREWS WAY
ROCKFORD, IL 61107

NORTH PARK RENTAL SVS INC
ATTN:  LINDA
9624 NORTH SECOND ST.
ROCKFORD, IL 61111

NORTHERN ILLINOIS SEWER
SERVICES, INC.
P.O. BOX 6332
ROCKFORD, IL 61125

NORTHERN MECHANICAL INC
9933 N ALPINE RD
MACHESNEY PARK, IL 61115

OETIKER INC
ATTN:  JODY
P.O. BOX 217
MARLETTE, MI 48453

O'HERN JR, ROBERT J.
3154 ARLINE AVE
ROCKFORD, IL 61101

OLSEN, MYRON E.
1313 - 16TH AVE
ROCKFORD, IL 61104

OLSEN, RUDOLPH R.
5111 MARION AVE
ROCKFORD, IL 61108

OLSON & ASSOCIATES
ATTN:  ALVIN OLSON
13650 96TH ST.
LEXINGTON, OK 73051

OLSON & ASSOCIATES
ATTN:  ALVIN OLSON
13650 96TH ST.
LEXINGTON, OK  73051

OMEGA ENGINEERING INC
ATTN:  JESSIE
P.O. BOX 4047
STAMFORD, CT 06907

ORLANDI, PAUL J
3495 VALLEY WOODS DR.
CHERRY VALLEY, IL 61016

OROZCO, JOSE A
417 SUNRISE LN
ROCKFORD, IL 61107

ORR, ELNA K.
1735 - 13TH AVE
ROCKFORD, IL 61104

OVERTON, PAULA K
515 S. PIERPONT AVE
ROCKFORD, IL 61102

OWEN, KIMBERLY A.
2815 KNIGHT AVE.
ROCKFORD, IL 61101

PACE, DANIEL M
1648 - 8TH AVE
ROCKFORD, IL 61104

PALM, DENNIS B
1737 PECONIC PLACE
ROCKFORD, IL 61108

PALTECH ENTERPRISES, INC.
ATTN:  JESSICA
FORMALLY M & M PALLET CO
860 E. JACKSON STREET
BELVIDERE, IL 61008

PARHAM, LOLA
1526 N HORSMAN ST
ROCKFORD, IL 61103

PARKER, ROOSEVELT
1516 IRIS AVE
ROCKFORD, IL 61102

PARKER, ROY C
3237  7TH STREET
ROCKFORD, IL 61109

PARKS, DAVID JOHN
7620 CHERRY VALE N BLVD, #201
CHERRY VALLEY, IL 61016

PATHWAYS EAP
COLLEGE CENTRE OFFICE PARK
4960 E STATE ST
ROCKFORD, IL 611082211

PATHWAYS EAP
ATTN:  MARY ANN NORWOOD, DIRECTOR
6072 BRYNWOOD DRIVE, SUITE 105
ROCKFORD, IL  61114

PATRICIA ANDERSON
1311 N. SPRINGFIELD
ROCKFORD, IL 61101

PATRICK PETERSON
6452 BALBOA
ROCKFORD, IL 61109

PATRICK, MARK A
1313 CROSBY ST
ROCKFORD, IL 61107

PATTEN, ALAN G.
ATTN:
P.O. BOX 5492
ROCKFORD, IL 61125

PATTERSON, DAVID C
2408 NEW MILFORD SCH
ROCKFORD, IL 61109

PAUL STROM
2203 BROADWAY
ROCKFORD, IL 61104-5649

PAUL VYBORNY
12210 BELLINGHAM ROAD
CALEDONIA, IL  61011

PAUL WAY
W1983 MAIN ST.
SULLIVAN, WI 53178-9622

PAULIN INDUSTRIES, INC.
ATTN:  ANDY/BARBARA/KIM
12400 PLAZA DRIVE, UNIT 1
PARMA, OH 44130-1057

PEACOCK, MICHAEL A
2319 PELHAM RD
ROCKFORD, IL 61107

PEACOCK, WILLIAM L
7368 ASHTON VILLA
ROCKFORD, IL 61107

PEARSON, RAYMOND L
317 OAK STREET, BOX 393
STILLMAN VALLEY, IL 61084

P

ENNY GILLETTE
2362 MAIN ST.
CALEDONIA, IL 61011

PENSION BENEFIT GUARANTY
CORPORATION
ATTN:  OFFICE OF GENERAL
COUNSEL
1200 K STREET, NW
WASHINGTON, D.C. 20005-4026

PEOPLES ENERGY
130 E RANDOLPH DR SUITE 2300
CHICAGO, IL 60601

PEOPLES ENERGY SERVICES
ATTN:  CLAUDIA ZELINKA
CITICORP BUILDING, SUITE 3300
500 WEST MADISON STREET
CHICAGO, IL  60661

PEREZ, BRENDA
1102 - 8TH ST, #1
ROCKFORD, IL 61104

PERRY, CYNTHIA
5034 HARRISON AVE
ROCKFORD, IL 61108

PETERS, ALVIN F
1115 31ST
ROCKFORD, IL 61108

PETERSON SPRING
ATTN:  DEB / RANDY / BECKY
16805 HEIMBACH ROAD
THREE RIVERS, MI  49093

PETERSON, DAVID
6761 ROTE ROAD
ROCKFORD, IL 61107-2664

PETERSON, TERRY R
413 REED ST
PECATONICA, IL 61063

PGI MFG.LLC/DEEP HOLE DRILLING
ATTN:  VICKY MARLIN, MANAGER
614 GRABLE STREET
ROCKFORD, IL 61109

PHERIGO, DOUGLAS
5250 TENBY CHASE
LOVES PARK, IL 61111

PHILLIP FRYE
3319 CAVENDISH DR.
ROCKFORD, IL 61109

PHILLIP TUCKER
1117 12TH AVENUE
ROCKFORD, IL 61104

PHOENIX ENTERPRISE, THE
ATTN:  JAMES T. FAY, JR.
1100 UNIVERSITY AVE.; SUITE 109
ROCHESTER, NY  14607

PHOENIX ENTERPRISES
ATTN:  JIM FAY
1100 UNIVERSITY AVE.; SUITE 109
P.O. BOX 10331 (14610)
ROCHESTER, NY 14607

PHYSICIANS IMMEDIATE CARE
8103 BURDEN RD
MACHESNEY PARK, IL 61115

PICTURE HANGING SOLUTIONS
ATTN:  BILL STEINWAY
232 ORANGE GROVE STREET
HILLSBOROUGH, NC 27278

PILLADO, ROBERTO O
7159 WEST STATE ST APT #30
 P.O. BOX 6687
ROCKFORD, IL 61125

PITNEY BOWES INC
27 WATERVIEW DR
SHELTON, CT 06484

PLOURDE SERVICES
PO BOX 213
GENOA, IL 601350213

POPP, DENISE
8854 OLSON RD
BELVIDERE, IL 61008

PORTEOUS FASTENER CO
ATTN:  DICK KLEPPE
PO BOX 31001-0838
PASADENA, CA 91110-0838

PORTER, ROGER A
9309 BALDWIN DR
MACHESNEY PARK, IL 61115

POWERTECH
19426 68TH AVENUE SOUTH
KENT, WA 98032

PRECISION METROLOGY
ATTN:  CAROL
7350 N. TEUTONIA AVE.
MILWAUKEE, WI 53209

PREFERRED PRINTING
ATTN:  TOM SNYDER/BARRY
2233 B CHARLES STREET
ROCKFORD, IL 611041549

PRIME CORPORATE LEASING
803 E SOUTH ST
FREEPORT, IL 61032

PRIME CORPORATE LEASING
ATTN:  GREG TREMBLE
803 E SOUTH STREET
FREEPORT, IL  61032

PROCESS GRAPHICS
ATTN:  TIM
4801 SHEPHARD TRAIL
ROCKFORD, IL 61103

PRODUCT ACTION INT'L INC
ATTN:  TIM FIFIELD
7998 CENTERPOINT DRIVE
SUITE 800
INDIANAPOLIS, IN 46256

PROFAST CORP.
ATTN:  JOEL ASSERAF/TRACY
1040 NORTHWEST 159TH. DR.
SUNSHINE STATE INDUSTRIAL
PARK
MIAMI, FL 33169

PROGRESSIVE STEEL TREAT
922 LAWN DR.
LOVES PARK, IL 61111

PROGRESSIVE STEEL TREATING,
INC.
DEPT. 1911
135 SOUTH LASALLE
CHICAGO, IL 60674-1911

PROTECTION CONTROL INC
7317-T N. LAWNDALE AVE.
P.O. BOX 287
SKOKIE, IL 60076

PURIFIBER LLC
ATTN:  TRIPP HIGGINS  X-114
50 BRIDGE STREET
NORTH TONAWANDA, NY 14120

PUTNAM FIDUCIARY TRUST CO
ATTN:  HEATHER MANTHORNE
PO BOX 3676
BOSTON, MA 22410

PUTNAM, JAMES
2736 18TH STREET
ROCKFORD, IL 61109

PUTZEL JR., JOHN
3245 BILDAHL ST
ROCKFORD, IL 61109

QUAD CITIES DEVELOPMENT
GROUP
1830 2ND AVENUE, SUITE 200
ROCK ISLAND, IL 612018038

QUAKER CITY MOTOR PARTS
ATTN:  TODD BARRABRANDT
680 N. BROAD ST.
MIDDLETOWN, DE  19709-5000

QUAKER CITY MOTOR PARTS CO
ATTN:  TODD BARRABRANDT
680 N. BROAD ST.
P.O. BOX 5000
MIDDLETOWN, DE 19709-5000

QUALITY MATS
ATTN:  RANDY BENTON
906 W. STATE ST.
ROCKFORD, IL 61102

QUALITY TECH LOGISTICS, INC.
ATTN:  QUALITY TECH LOGISTICS,
INC.
P.O. BOX 907184
GAINESVILL, GA 30501

QUALITY TOOLS
ATTN:  JEFF TOLEMAN
358 COUNTRY CLUB DRIVE
BENSENVILLE,, IL 60106

QUICK, WALTER R
2724 CENTURY DR
WINNEBAGO, IL 61088

QWEST
ACCT# 67218705
PO BOX 856169
LOUISVILLE, KY 402856169

QWEST
6000 PARKWOOD  PLACE
DUBLIN, OH 43016

R & R MARKETING
ATTN:  RICHARD RANCOURT
7381 OLD LANTERN DR. SE
CALEDONIA, MI 49316

R H DONNELLEY
PO BOX 807008
KANSAS CITY, MO 641807008

R J BOWERS DIST INC
2003 HARRISON AVE.
ROCKFORD, IL 61104

R&R MARKETING
ATTN:  RICHARD RANCOURT
7381 OLD LANTERN DR. SE
CALEDONIA, MI  49316

R. RAY WOOD
1610 SHAW WOODS DRIVE
ROCKFORD, IL 61107

R.J. SZLESZINSKI
420 WELTY AVE.
ROCKFORD, IL 61104

RABCZAK, DEBRA L.
2334 PARMELE ST.
ROCKFORD, IL 61104

RALPH SCHMIDT
2109 E. 39TH ST.
STERLING, IL 61081

RAMIREZ, EVERARDO
5804 HEIDI DR
ROCKFORD, IL 61109

RAMONE MENDEZ
342 CORKHILL - LAKE SUMMERSET
DAVIS, IL 61019

RANDALL CAMPBELL
121 S. WASHINGTON ST., APT. 4
GENOA, IL 60135-1168

RANDALL KUNTZELMAN
250 W. WINNEFRED ST.
FREEPORT, IL 61032

RANDALL SZLESZINSKI
1638 SIXTH AVENUE
ROCKFORD, IL 61104

RAPP, JEFFREY S
ATTN:
2211 TOM ROAD
ROCKFORD, IL 61109

RAS MACHINE TOOL
TECHNOLOGIES
ATTN:  SUE
19 OAKRIDGE DRIVE
BELCHERTOWN, MA 01007

RAY WOOD
1610 SHAW WOODS DRIV
ROCKFORD, IL  61107

RAY, ROSANNA L.
5946 WINNEBAGO RD
PECATONICA, IL 61063

RAYNOR DOOR AUTHORITY
ATTN:  815-654-0310
OF ROCKFORD,  INC.
9450 FOREST HILLS ROAD
ROCKFORD, IL 61111

RCS PACKAGING
ATTN:  RON VAN ROOYEN
1305 ST. CLAIR AVE
PO BOX 685
SHEBOYGAN, WI 53082

REDDIC, MICHAEL J
419 S INDEPENDANCE AVE
ROCKFORD, IL 61102

REED MACHINERY INC
ATTN:  508-595-9090   DERRICK
10 A NEW BOND STREET
WORCESTER, MA 01606

REED-RICO DIV.OF PCC
SPECIALTY
ATTN:  CAROL
18 INDUSTRIAL DR.
HOLDEN, MA 01520

REESE, PATRICK D.
5523 WINDY KNOLL RD
LOVES PARK, IL 61111

REEVES, SHIRLEY J.
5004 HUMMINGBIRD TRAIL
LOVES PARK, IL 61111

REGINA WILCOX
1013 IROQUOIS AVE.
ROCKFORD, IL 61102

REGIONAL ACCESS &
MOBILIZATION
202 MARKET ST
ROCKFORD, IL 61107

REININGER, GARY J
2206 WENTWORTH AVENU
ROCKFORD, IL 61104

RENE FRACHON
C/O LEMAN AVIONICS, 27 RUE
CARDINAL JOURNET
CH 1217 GENEVA, SWITZERLAND

RENO ZAHM FOLGATE LINDBERG &
POWELL
2902 MCFARLAND RD
SUITE 400
ROCKFORD, IL 61107

REPLOGLE JR, KEITH E
7157 CRESTVIEW RD
STILLMAN VALLEY, IL 61084

REULAND ELECTRIC CO
ATTN:  SHIR
4500 E. GRAND RIVER
HOWELL, MI 48843

REUM, MICHAEL S
704 ARNOLD AVE
ROCKFORD, IL 61108

REYNOLDS MACHINE TOOL
ATTN: CHARLIE ENRIGHT
435 EASTERN AVENUE
BELLWOOD,, IL 60104

RICHARD DISCH
4820 DANFORTH DR.
ROCKFORD, IL 61114

RICHARD DONASE
5375 FOXRIDGE CIRCLE
WEST BLOOMFIELD, MI 48322

RICHARD EDWARDS
8495 WINNEBAGO LANE
BYRON, IL 61010

RICHARD GOFF
1463 SUNMEADOW LN
ROCKFORD, IL  61107

RICHARD GOFF
1463 SUNMEADOW LN.
ROCKFORD, IL 61107

RICHARD MOWRIS
3638 HERMITAGE TRAIL
ROCKFORD, IL  61114

RICHARD MOWRIS
3638 HERMITAGE TRAIL
ROCKFORD, IL 61114-7013

RICHARD WHOLEY
3342 MONTLAKE DRIVE
ROCKFORD, IL 61111

RICHARDSON, SAMMY SCOTT
8813 WAKEFIELD DR
MACHESNEY PARK, IL 61115

RICHCO INC
ATTN: MELISSA R.-EXT. 1602
PO BOX 74350
CHICAGO, IL 60690-4350

RIGGING SERVICES INC
5680 S. 11TH ST.
P.O. BOX 6679
ROCKFORD, IL 61125

RIZZO, CHAD A.
2117 CROSBY ST
ROCKFORD, IL 61107

ROBERT MILLER
3831 SAGE DR
ROCKFORD, IL 61114

ROBERT MILLER
2327 PIERCE AVE.
ROCKFORD, IL 61103

ROBERT REED
7403 MILDRED RD.
MACHESNEY PARK, IL 61115

ROBERT ROTHKOPF
6532 BURBERRY DR
ROCKFORD, IL 61114

ROBERT SOCKWELL
723 BRUCE STREET
ROCKFORD, IL 61103

ROBERTS, KENNETH L
4891 RADNOR DR
ROCKFORD, IL 61109

ROBINSON, JEFFREY D
2822 MARSHALL ST
ROCKFORD, IL 61109

ROBINSON, SAMPSON M.
1635 MONTAGUE
ROCKFORD, IL 61102

ROCK RIVER HEAT TREATING
ATTN: CASSADIE
5136 27TH AVENUE
ROCKFORD, IL 61109

ROCK RIVER INTERNET
202 W STATE STREET, 8TH FLR
ROCKFORD, IL 61101-1118

ROCK RIVER WATER
RECLAMATION
ACCT #0440001FS
PO BOX 6207
ROCKFORD, IL 611251207

ROCK RIVER WATER
RECLAMATION
3333 KISHWAUKEE STREET
ROCKFORD, IL 61126

ROCK VALLEY PUMP & EQUIPMENT
ATTN: SHARON
11137 BERTRAM ROAD
ROCKFORD, IL 61111

ROCKFORD AIR DEVICES
ATTN: SCOTT
1201 TURRET DR.
MACHESNEY PARK, IL 61115

ROCKFORD CHEMICAL CO.
915 WEST PERRY ST.
BELVIDERE, IL 61008

ROCKFORD FORMS & GRAPHICS
ATTN: GEORGE JOSEPH
8173 STARWOOD DR.
ROCKFORD, IL 61111

ROCKFORD HARDWARE MFGR
2229 23RD AVENUE
ROCKFORD, IL 61104

ROCKFORD INDUSTRIAL
EQUIPMENT
ATTN: KEVIN
3675 MANSFIELD ST.
ROCKFORD, IL 61109

ROCKFORD INDUSTRIAL WELDING
ATTN: 226-1900
4646 LINDEN ROAD
P.O. BOX 5404
ROCKFORD, IL 61125

ROCKFORD INTERNATIONAL
612 HARRISON AVENUE
ROCKFORD, IL 61104

ROCKFORD MANUFACTURING
GROUP
14343 INDUSTRIAL PARKWAY
SOUTH BELOIT, IL 610802626

ROCKFORD REGISTER STAR
PO BOX 439
ROCKFORD, IL 61105

ROCKFORD RIGGING, INC.
ATTN: DARCIE
5401 MAINSAIL DR.
ROSCOE, IL 61073

ROCKFORD WINDOW CLEANERS
154 BROOKE RD.
ROCKFORD, IL 61109

RODNEY HUNTER
2511 ANDERSON ST.
ROCKFORD, IL 61102-1861

RODNEY MERSHON
163 ASH ST.
WHEELERSBURG, OH 45694-8525

RODRIGUEZ, CESAR
1262 CORBIN ST
ROCKFORD, IL 61102

RODRIGUEZ, IGNACIO C
1511 S CENTRAL AVE
ROCKFORD, IL 61102

RODRIGUEZ, LOURDES
1511 S. CENTRAL AVE
ROCKFORD, IL 61102

RODRIGUEZ, MIGUEL A.
13396 FOXGLOVE WEST LAKE
WINNEBAGO, IL 61088

RODRIQUEZ, JOSE M.
1245 CORBIN
ROCKFORD, IL 61102

ROGER FELDT
1604 HACKBERRY LN.
MACHESNEY PARK, IL 61111

ROGER HAMILTON
6158 COUNTY ROAD 64
SAINT JOE, IN 46785-9709

ROGERS JR, ANTHONY N
412 CHICORY STREET
MACHESNEY PARK, IL 61111

ROMANEK, PAMELA A
550 CARPENTER ST
BELVIDERE, IL 61008

ROMANYK, MISTY K
502 SHAW ST
ROCKFORD, IL 61104

RONALD MCGREGOR
5258 GINGERIDGE LANE
ROCKFORD, IL 61114

RONALD TESSIER
8508 RAVERE ST.
MACHESNEY PARK, IL 61115

RONG CHANG METAL CO LTD
157 MING TSU ROAD
KANGSHAN, KAOHSIUNG, TAIWAN

RONGMOU
157 MING TSU ROAD
KANKSHAN, KAOHSIUNG, TAIWAN

ROSANNE ROTELLO
2201 N. CLEVELAND AVE., APT. 206
CHICAGO, IL 60614-3773

ROSE MARY DITOMASSI
4604 PEMBROOKE PLACE
ROCKFORD, IL 61108

ROSE TECH INDUSTRIES
ATTN:  ROGER HASSLEQUEST
5279 28TH AVE
ROCKFORD, IL 61109

ROSLER METAL FINISHING USA
LLC
ATTN:  TERESA
1551 DENSO RD
BATTLE CREEK, MI 49015

ROSS PALOMBI
3610 BRENDENWOOD ROAD
ROCKFORD, IL 61107

ROSSI, BARBARA K.
2930 - 9TH ST
ROCKFORD, IL 61109

ROUNGTAKOUN, XAY K
4315 SUNBURY DR
ROCKFORD, IL 61109

RPC-TAIWAN
ATTN:  DAVID CHEN
157 MING TSU ROAD
KANGSHAN, KAOHSIUNG, TAIWAN
0

RSM BOFARIN, HERHARD,
PADILLA, ALVARES, & MARTINEZ
ATTN:  FRANCISCO XAVIER MENA
FLORES
TORRE VALUE PISOS 6 Y 7
ONTARIO NO. 989 ESQ. JOSE
MARIA VIGIL COL. ITALIA
PROVIDENCIA
44620 GUADALAJARA, JAL.,
MEXICO

RUGER, NICOLE J
2520 N PONTIAC
JANESVILLE, WI 53545

RUPP, D. WAYNE
3204 MINNESOTA DR
ROCKFORD, IL 61108

RUSSELL, VIRGINIA
3902 ROCKVIEW RD
ROCKFORD, IL 61109

RYDEN, LYLE E
611 N ROCKFORD AVE
ROCKFORD, IL 61107

RYDER TRANSPORTATION
ATTN:  ANDREA ELZEY
6000 WINDWARD PARKWAY
ALPHARETTA, GA  30005

RYDHOLM, ROBERT W
4852 GREAT DAY LANE
ROCKFORD, IL 61109

S & B JIG GRINDING
ATTN:  CARL BRADBERRY,
PRESIDENT
6820 FOREST HILLS ROAD
LOVES PARK, IL 61111

S & S CONSTRUCTION PRODUCTS,
LLC
ATTN:  STEVE
2025 NW 15 AVENUE
POMPANA BREACH, FL 33069

S.L. WILLIAMS
3716 DELAWARE ST.
ROCKFORD, IL 61102

SALDANA, ADAN
206 LANE ST
ROCKFORD, IL 61102

SALDANA, AMADOR
1120 KENT ST
ROCKFORD, IL 61102

SALDANA, FEDERICO
2256 WESSMAN PKWY
CHERRY VALLEY, IL 61016

SALIHEFENDIC, FAIK
820 NEEDLE POINT DR
MACHESNEY PARK, IL 61115

SAN SHING HARDWARE WORKS
ATTN:  JOHN WU, V.P.
NO. 851 CHUNG SHAN ROAD
NAN-SHING, KUI-JEN
TAINAN, R.O.C.

SANAMEESAI, BOUATHONG
2375 SAWYER RD
ROCKFORD, IL 61109

SANCHEZ, DAVID
3508 OAK GROVE AVE
ROCKFORD, IL 61108

SANDOVAL-MARTINEZ, JOSE
1511 S. CENTRAL AVE
ROCKFORD, IL 61102

SANDRAY PRECISION GRIND
632 GRABLE
ROCKFORD, IL 61109

SARIC, DUSANKA
2664 CONKLIN
ROCKFORD, IL 61101

SAUCEDO, JOSE
2233 - 7TH AVE, #2
ROCKFORD, IL 61104

SBC GLOBAL SERVICES INC
PO BOX 1838
SAGINAW, MI 486051838

SCHALLBERG, SCOTT D.
4565 CINNAMON COURT
ROCKFORD, IL 61114

SCHIER, BRIAN R
3229 WILLIAMS AVE
ROCKFORD, IL 61101

SCHINTGEN & SONS INC.
24211 N. RIVERSIDE DR.
CARY, IL 60013

SCHIRO, NICHOLE
908 STEPHANIE LN
WINNEBAGO, IL 61088

SCHLAF, MARILYN K
2641 LYNNVILLE CT
LINDENWOOD, IL 61049

SCHOON, JAMES J
2625 YONGE ST
ROCKFORD, IL 61101

SCHULZ, ELMER
1321 N. HOARCE
ROCKFORD, IL 61101

SEAGREN, NORA
11336 RIDGECREST DR
ROSCOE, IL 61073

SELECT-A-SPRING
ATTN:  ANN/CAROLINE
39TH AVE C
BAYONNE, NJ 07002

SEMS & SPECIALS
ATTN:  SHANNON
35234 EAGLE WAY
CHICAGO, IL 60678-1352

SERNS, GEORGE A
7804 WAGON WHEEL LAN
ROCKFORD, IL 61109

SHANGHAI
ATTN:  SIMON LEE
15F, 600 HENG FENG ROAD
SHANGHAI, CHINA
20070

SHAWN MURPHY
5618 ELAINE DR.
ROCKFORD, IL 61108

S

HEARER, KENNETH R
BOX 231
MONROE CENTER, IL 61052

SHEARER, MARJORIE
RR #1 BOX 202
MONROE CENTER, IL 61052

SHERREE CAVITT
2902 CONCORDIA DR.
ROCKFORD, IL 61109

SHIN JAAN
NO. 119 MING-JUN RD
PEI-LING LU-CHU
KAOHSIUNG HSIEN, TAIWAN

SHIRLEY ANDERSON
3303 E. STATE ST., APT. 510
ROCKFORD, IL 61108

SHOCKEY, SCOTT A
2910 SEWELL ST
ROCKFORD, IL 61109

SHUMAKER, DAVID A
2309 TRILLIUM TRAIL
ROCKFORD, IL 61108

SIEMENS BUSINESS
COMMINUCATION
396 RINEHART RD MZ-A-31
LAKE MARY, FL  32746

SIGNS NOW
ATTN:  TERI-SALES/TIM-AP
700 20TH STREET
ROCKFORD, IL 61104-3505

SILVERMAN CONSULTING
ATTN:  DINO TSITSIS
5750 OLD ORCHARD RD
SKOKIE, IL 60077

SIMPSON, RANNIE L
2308 - 26TH ST
ROCKFORD, IL 61108

SITE, ZAKARIA B
3409 BROADWAY
ROCKFORD, IL 61108

SIVACO QUEBEC
PO BOX 216
SWANTON, VT 054880216

SKRINSKI, RICK C
1439 FEATHERSTONE RD
ROCKFORD, IL 61107

SLYE, PATRICK L
500 BROOKE RD
ROCKFORD, IL 61109

SMALL SYSTEMS CONSULTING
ATTN:  JOHN WALLER
39W312 CAMPTON HILLS RD.
ST. CHARLES, IL 60175

SMITH, CLAYBORN
724 PLAISANCE
ROCKFORD, IL 61102

SMITH, DARRYL
2211 - 8TH ST
ROCKFORD, IL 61104

SMITH, MICHELLE E.
2223 - 11TH ST
ROCKFORD, IL 61108

SMITH, SAMUEL H
1712 - 26TH ST
ROCKFORD, IL 61108

SMITH, WILLIAM A
3908 TALLWOOD AVE
ROCKFORD, IL 61114

SOLANO, ADRIANA
309 - 5TH ST
ROCKFORD, IL 61104

SOLCHENBERGER, CLAYTON L
11042 BORAGE TRL
ROSCOE, IL 61073

SOTELO, ENRIQUE
813 N HIGHLAND
ROCKFORD, IL 61107

SOUNG FU
ATTN:  JIN FU LIN
NO. 45-80 CHAR FAQ ROAD,  KANG
SANG
KAOHSIUNG HSIEN, 820
TAIWAN, R.O.C.

SOUNG LUDER FASTENER
ATTN:  JIN FU LIN
1F., NO.33, MINGDE ST.
GANGSHAN TOWNSHIP
KAOHWIUN COUNTY 820, TAIWAN

SOUTHARD, HAROLD L
1075 EDGEROW LANE
ROCKFORD, IL 61102

SOWL, CHERYL E
3017 - 10TH ST
ROCKFORD, IL 61109

SPECTRUM AUTOMATION
ATTN: TOM ZIMMERMAN
34447 SCHOOLCRAFT
LIVONIA, MI 48150

SPIDER CO INC
2340 11TH STREET
ROCKFORD, IL 61104

SPIVEY, ALBERTHA
1924 MONTAGUE STREET
ROCKFORD, IL 61102

SPROCH, JOSEPH B.
11199 FOXTRAIL RD
DURAND, IL 61024

SSA GLOBAL
36549 EAGLE WAY
CHICAGO, IL 606781365

STANDARD REGISTER
ATTN: MARTIN CHOWANSKI
PMB 240
7431 EAST STATE ST
ROCKFORD, IL 61108

STANDARD REGISTER
ATTN: STEVE
PO BOX 91047
CHICAGO, IL 60693

STARK, PAULA J
6595 KATHRYN RD
OREGON, IL 61061

STATE OF ILLINOIS - BOILER
SAFETY
P.O. BOX 3331
SPRINGFIELD, IL 62708-3331

STEINER ELECTRIC CO
ATTN: BRUCE
6900 ROCK VALLEY PARKWAY
ROCKFORD, IL 61111

STENSTROM EXCAVATION AND
ATTN: BLACKTOP GROUP
2422 CENTER STREET
P.O. BOX 5946, IL 61125

STEP I ENVIRONMENTAL INC
ATTN: MARK WILDHAGEN
PO BOX 248
PORT WASHINGTON, WI 53074

STEPHEN OSTENSON
7520 S. LUTHER VALLEY RD.
BELOIT, WI 53511-8312

STERICYCLE
1419 LAKE COOK RD
SUITE 410
DEERFIELD, IL 600155228

STERLING COMMERCE INC
PO BOX 73199
CHICAGO, IL 60673

STERLING DIE INC
ATTN: MARIANNA
5565 VENTURE DR. UNIT D
PARMA, OH 44130

STEVEN HOOVER
1100 NORTH SHORE DR. NE #306
ST. PETERSBURG, FL 33701

STILES, CHRISTOPHER L
5612 RURAL EDGE DR
ROSCOE, IL 61073

STINE, NATHAN
4705 CROMWELL LANE
LOVES PARK, IL 61111

STINE, PATRICK J
1333 GLEN FOREST DR
MACHESNEY, IL 61115

STORK MMA LABS
#2 PHEASANT RUN
NEWTOWN, PA 18940

STRANG, FRED I
332 GILBERT TERRACE
MACHESNEY PARK, IL 61111

STRATEGIC MARKETING INC.
ATTN: KIRK HASTINGS
6710 VIRGINIA PKWY; PMB #150
MCKINNEY, TX 75071

STRATEGIC MARKETING INC.
ATTN: KIRK HASTINGS
6710 VIRGINIA PKWY;PMB#150
MCKINNEY, TX 75071

STRATEGY INTERNATIONAL INC
ATTN: DEE
5813 E RIVERSIDE BLVD
ROCKFORD, IL 61114-4963

STRBAC, NENAD
4221 BEACH ST, #202
ROCKFORD, IL 61108

STREET, DESSIE R.
3224 ANDREWS STREET
ROCKFORD, IL 61101

STREET, EUGENE
207 N PIERPONT AVE
ROCKFORD, IL 61101

STREICH, EDWARD J
5381 EBONYWOOD LANE
ROSCOE, IL 61073

STROHFUS, MICHAEL A
1333 GLEN FOREST DR
MACHESNEY PARK, IL 61115

SUB SOURCE INC
1715 SEMINARY ST
ROCKFORD, IL 61004

SUB SOURCE, INC.
600 18TH AVENUE
ROCKFORD, IL 61104

SUBER, YOLONDA K.
619 N. JOHNSTON ST
ROCKFORD, IL 61101

SULLIVAN, PEGGY E
3522 GREENDALE DR, #9
ROCKFORD, IL 61109

SUNTRUST
P.O. BOX 4955, MC GA-ATL-0006
ATLANTA, GA 30302-4955

SUSAN LERY
907 BEAVERPOND DRIVE
MARENGO, IL 60152

SUTHERLAND, BARBARA L
1618 BROWN AVENUE
ROCKFORD,, IL 61103

SV INSTRUMENTS
ATTN: STEVE COOPER
537 LUDLOW BAY ROAD
PORT LUDLOW, WA 98365

SWANBORG, FRED O
3117 RIVER BLVD
ROCKFORD, IL 61109

SWARTZ, DONALD M
1025 BENTON
ROCKFORD, IL 61107

SWARTZ, JORDAN F
529 N MAIN ST, #109
ROCKFORD, IL 61103

SWEDEN HOUSE LODGE INC
4605 E STATE ST
ROCKFORD, IL 61108

SWEDISH AMERICAN HEALTH
MANAGE
ACCT #RPC
PO BOX 4448
ROCKFORD, IL 611100948

SWEENEY, LISA
822 LAKEWOOD DR
ROCKFORD, IL 61102

SYLVESTER SKOWRONSKI
13124 VENTURA BOULEVARD
ROCKFORD, IL 61111

TABERT, BRIAN L
3281 GRAND PARK
ROCHESTER HILLS, MI 48307

TAIWAN BUSINESS BANK
KANG SHAN BRANCH
412 KANG SHAN RD
KANG SHAN CHEN, KAOHSIUNG
HSIEN, TAIWAN

TAMMY CONNOR
2416 FAWN LN.
JANESVILLE, WI 53545-8542

TAMMY LEWIS
607 WALLIN CT.
WINNEBAGO, IL 61088

TANNER INDUSTRIES
735 DAVISVILLE RD. - 3RD FLOOR
SOUTHAMPTON, PA 18966

TAPP, MARY KAY
11936 N. ROCKTON AVE
ROCKTON, IL 61072-9483

TAYLOR, KENNETH C
11905 PONY LANE
BELVIDERE, IL 61008

TCF LEASING
11100 WAYZATA BLVD, STE 801
MINNETONKA, MN 55305

TECH INDUCTION
ATTN:  DARREN MARTENS
22819 MORELLI DRIVE
CLINTON TOWNSHIP, MI 48036

TENNANT SALES & SERVICE CO
ATTN:  ACCT. 697985
P.O. BOX 1452
MINNEAPOLIS, MN 55440

TERESA LUKASZEWSKI
6737 NESTLEWOOD DR.
ROSCOE, IL 61073

TERRY PHILLIPS
7229 CORNFLOWER RD.
CHERRY VALLEY, IL 61016

TERRY TOMCZAK
7813 E. WILDWOOD RD.
STILLMAN VALLEY, IL 61084

TEST AMERICA
ATTN:  TEST AMERICA, INC.
1440 21ST STREET
ROCKFORD, IL 61108

TFT GLOBAL INC
PO BOX 272
TILLSONBURG ONTARIO, N4G 4H5

THE CALIBRATION SOLUTION
ATTN:  BRIAN FOLTZ
9865 N. ALPINE ROAD
MACHESNEY PARK, IL 61115

THE ROCKFORD CO
1827 BROADWAY
ROCKFORD, IL 61104

THE ROYAL GROUP
ATTN:  GRACE
1060 PROCTOR DRIVE
P.O. BOX 707
ELKHORN, WI 53121

THERMO PROCESS INSTRUMENTS
LP
ATTN:  BRETT H. BAUMAN
P.O. BOX  711998
CINCINNATI, OH 452711998

THOMAS BURT
629 FRANCIS AVENUE
LOVES PARK, IL 61111

THOMAS CROW
4721 ARVADA
LOVES PARK, IL 61111

THOMAS FURST
6870 ROTE ROAD
ROCKFORD, IL  61107

THOMAS FURST
6870 ROTE ROAD
ROCKFORD, IL 61107

THOMAS, FREDDIE
2425 WESLEYAN AVE, #21
ROCKFORD, IL 61108

THOMAS, STEVEN R.
1102 - 8TH ST
ROCKFORD, IL 61104

THOMPSON, RODERICK
3210 ADDISON AVE
ROCKFORD, IL 61102

THOREN, STEVEN W
5859 PATHFINDER RD
ROCKFORD, IL 61109

TIDEMANN, BRAD J
1444 MICHIGAN AVE.
ROCKFORD, IL 61102

TILSON ANDREWS
4923 GREGWOOD PLACE
ROCKFORD, IL 61108

TIMOTHY HUGHES
225 TEAKWOOD RD.
MACHESNEY PARK, IL 61115-7444

TIMOTHY LINDSAY
8252 CLEARVIEW DR.
ROCKFORD, IL 61102-9730

T-MOBILE
PO BOX 37380
ALBUQUERQUE, NM 87176

TODOROVIC, NENAD
3010 BAUER DR
MACHESNEY PARK, IL 61115

TOMCZAK, TERRY W
7813 WILDWOOD ROAD
STILLMAN VALLEY, IL 61084

TONG, JACQUELINE F
3651 WHITE DOVE LANE
ROCKFORD, IL 61114

TONY KANAAN
2030 CUMBERLAND ST.
ROCKFORD, IL 61103

TOOLAMATION INC
39452 N. LEWIS AVE.
ZION, IL 60099

TOP FLIGHT FOOD SERVICES
2620 11TH STREET
ROCKFORD, IL 61109

TOTAL FORGING
ATTN:  MR. JOSE CARLOS GUZMAN
CALLE 26 NO. 2512 ZONA
INDUSTRIAL
GUADALAJARA, JALISCO
44940 MX

TREE CARE ENTERPRISES
ATTN:  DOUG EDWARDS
5563 KILBURN AVE
ROCKFORD, IL 61101

TRIGO ENTERPRISES LTD
ATTN:  BEN YIN
904 TWO CHINACHEM EXCHANGE
SQUARE
338 KINGS ROAD, NORTH POINT
HONG KONG SAR, CHINA

TRIMUEL, EDNA M
1223 CROSBY ST
ROCKFORD, IL 61107

TRUARC COMPANY L.L.C.
P.O. BOX 789001
ST. LOUIS, MO 63179-8000

TRU-CUT PRODUCTION INC
102 N. ELIDA
WINNEBAGO, IL 61088

TSIGLER, LEON
4015 DORSET DR
ROCKFORD, IL 61114

TUFLY, TERRY D
6309 BROWNS PARKWAY
LOVES PARK, IL 61111

TURNER, ANTHONY A
3931 EAGLE DR, #203 / PO BOX
3065
ROCKFORD, IL 61106

TYLER, FRED A
325 PENNSYLVANIA AVE
LOVES PARK, IL 61111

U. S. CHROME CORP. OF ILLINOIS
ATTN:  TONI
305 HERBERT ROAD
HERBERT, IL 60145

U.S. AUTOMOTIVE PARTS GROUP
ATTN:  LARRY SAMUELSON, PRES
2999 CIRCLE 75 PARKWAY
ATLANTA, GA 30339

UNDERWRITER'S LABORATORIES
INC
ATTN:  SONIA DAVIS
333 PFINGSTEN ROAD
NORTHBROOK, IL 600622096

UNISOURCE WORLDWIDE INC.
ATTN:  LESLIE
7472 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UNITED STATES PLASTIC
ATTN:  CUST U55320
ACCT. #55320
1390 NEUBRECHT RD.
LIMA, OH 45801

UNITED WAY OF ROCK RIVER
VALLEY
612 NORTH MAIN ST
SUITE 300
ROCKFORD, IL 61103

UPS SUPPLY CHAIN SOLUTIONS
ATTN:  CHRIS BALISTERI
3300 AIRPORT DRIVE
ROCKFORD, IL 61109

US FILTER/STRANCO
595 INDUSTRIAL DRIVE
BRADLEY, IL 60915

USA CARBIDE TOOLING
ATTN:  JOHN ROSS, SALES
USA CARBIDE TOOLING
113 SOUTHWEST DRIVE  P. O. BOX
170909
SPARTANBURG, SC 29301-0908

VAIARELLA, JOHN A
1315 CATALINA RD
MACHESNEY PARK, IL 61115

VAN HEEREN, DOUGLAS D
1516 SOUTHFIELD LN
BYRON, IL 61010

VANCE GROVE
558 BETSY ROSS LANE
ROCKTON, IL 61072

VANDENBUSCH, DONNA
1128 JACKSON ST
ROCKFORD, IL 61107

VANELLIS, VINCENT
1609 - 17TH AVE
ROCKFORD, IL 61104

VAUGHN, PATRICIA
3084 S PECATONICA RD, BOX 71
SEWARD, IL 61077

VENABLE, JEFFREY A
701 SEMINARY ST
ROCKFORD, IL 61104

VENABLE, JIMMY D.
2102 - 18TH AVE
ROCKFORD, IL 61104

VENABLE, MICHAEL S
701 SEMINARY ST
ROCKFORD, IL 61104

VENROOY, RODNEY E
754 TULIP LANE
ROCKFORD, IL 61107

VEOLIA ENVIRONMENTAL
8538 HWY 251
DAVIS JUNCTION, IL 61020

VEOLIA ES SOLID WASTE
MIDWEST, INC.
8538 HWY 251
DAVIS JUNCTION, IL 61020

VERA LINDQUIST
2832 19TH AVENUE
ROCKFORD, IL 61108

VERIZON WIRELESS
777 BIG TIMBER RD
ELGIN, IL 60123

VERLEN MORPHEY, JR.
5180 N. COX RD.
STILLMAN VALLEY, IL 61084

VERLYN KRAHN
204 WEST STREET
MONROE CENTER, IL 61052

VERTIN, WANDA J
7018 BEST ROAD
PECATONICA, IL 61063

VIGIL, ROBIN LEE
2906 SOUTHBRIDGE RD
ROCKFORD, IL 61114

VILLARREAL, CHARLES W.
3439 MINNESOTA DR
ROCKFORD, IL 61108

VIRCHOW KRAUSE & COMPANY
PO BOX 7398
MADISON, WI 53707-7398

VIRCHOW KRAUSE & COMPANY
ATTN:  BRAD W. DENOYER,
PARTNER
TEN TERRACE COURT / PO BOX
7398
MADISON, WI  53707-7398

VITELL, GAIL M
3280 DALLAS RD
ROCKFORD, IL 61109

VOHNIE BAILEY
518 JACKSON ST., BOX 571
PECATONICA, IL 61063

WAAK, PETER G
2007 PARADISE BLVD
ROCKFORD, IL 61103

WAGE WORKS INC
PO BOX 170770
GLENDALE, WI 532179998

WAHL, NORMAN E
1905 GORDON AVE
ROCKFORD, IL 61103

WALKER, WILLIE P
524 MAPLE STREET
ROCKFORD, IL 61103

WALLER, JOHN R
39W 384 KURT COURT
ST CHARLES, IL 60175

WALLING, DALE A.
114 MARQUETTE RD
MACHESNEY PARK, IL 61115

WALTER GOTHARD
836 ROSCOE AVENUE
SOUTH BELOIT, IL 61080

WALTER QUICK
658 BRENTWOOD DRIVE
MACHESNEY PARK, IL  61115

WALTZ BROS INC
ATTN:  LARRY WALTZ
10 W. WALTZ DR.
WHEELING, IL 60090

WARD GABLE
509 W. STATE ST.
CHERRY VALLEY, IL 61016

WARD, ALVIN R
126 HARVEST GLENN
DAVIS JUNCTION, IL 61020

WARD, ROGER A
2549 SUNSET DR
BELOIT, WI 53511

WATER ENVIROMENTAL TESTING
ATTN:  630-540-2113
316 ROMA JEAN PARKWAY
STREAMWOOD, IL 60107

WATKINS, BRADLEY S.
3001 JEAN ST
ROCKFORD, IL 61104

WATKINS, EARNEST L
213 S. HENRIETTA
ROCKFORD, IL 61102

WATKINS, THEANGELO
2427 PIERCE AVE, #2
ROCKFORD, IL 61103

WATKINS, THEODIS
5736 ALMA DR
ROCKFORD, IL 61108

WAYNE JOHNSON
12600 FOX RIDGE DRIVE, #6103
BONITA SPRINGS, FL 34135

WCS COMPUTERS
ATTN:  GINNY
39W384 KURT CT.
ST. CHARLES, IL 60175

WEARNER, STANLEY W
2303 CORNELL DR
ROCKFORD, IL 61108

WEAVER, DONALD L.
1403 RUSHWING CT.
ROCKTON, IL 61072

WEBCO MACHINE TOOL
23485 INDUSTRIAL PARK DR.
FARMINGTON HILLS, MI 48335

WEBER MARKING SYSTEMS
ATTN:  ROSE-
PO BOX 88007
CHICAGO, IL 60680-1007

WEEMS, ROSEMARY K.
4003 - 9TH ST
ROCKFORD, IL 61109

WEERDA, DOUGLAS W.
2803 LAWNDALE AVE
ROCKFORD, IL 61101

WEIGELT, CAROL A.
2128 N. MAIN ST, APT #2 - UPPER
ROCKFORD, IL 61103

WEI-SHIANG
157 MING TSU ROAD
KANGSHAN, KAOHSIUNG, TAIWAN

WELLS, DOUGLAS D.
11230 STRATFORD PLACE
BELVIDERE, IL 61008

WENGER, WAYNE F.
16127 EDWARDSVILLE RD
PECATONICA, IL 61063

WERTHMAN, CHRIS
3423 CAROLINA AVE
ROCKFORD, IL 61108

WERTHMAN, ROBERT F
6455 CANYON WOODS DR
ROCKFORD, IL 61109

WEST, MICHAEL P
942 DREXEL BLVD
MACHESNEY PARK, IL 61115

WESTERN WIRE PRODS CO
ATTN:  RON L-VP / TIM-SLS
P.O. BOX 795146
ST. LOUIS, MO 63179-1119

WHELAN, THOMAS J.
5722 INVERNESS
ROCKFORD, IL 61107

WHITAKER JR, ROBERT
2316 CLOVER AVE
ROCKFORD, IL 61102

WHITAKER, ARTHUR L
2622 CRAIG HILL DR
ROCKFORD, IL 61109

WHITAKER, JAMES E
827 LINCOLN AVE
ROCKFORD, IL 61102

WHITAKER, LUCY M
2622 CRAIG HILL DRIV
ROCKFORD, IL 61109

WHITEHEAD COMMERCIAL
& INDUSTRIAL REALTORS
839 N PERRYVILLE RD
ROCKFORD, IL 61107

WHOLEY, RICHARD H
3342 MONTLAKE DRIVE
ROCKFORD, IL 61114

WICK, JOHN C.
3312 CALIFORNIA RD
ROCKFORD, IL 61108

WIDMER, BRANDON M.
4099 LOTUS DR
WATERFORD, MI 48329

WIGGS, MONTE L
36 WILSHIRE BLVD
MACHESNEY PARK, IL 61115

WILLETT, MELVIN
407 FOREST AVE
ROCKFORD, IL 61101

WILLETTE, DANIELLE M
2415 EAST STATE ST
ROCKFORD, IL 61108

WILLIAM BENJAMIN
13965 BERGLUND RD.
WINNEBAGO, IL 61088

WILLIAM BUCHHOLZ
8493 GREENWOOD DRIVE
LONGMONT, CO  80503

WILLIAM BUCHHOLZ
8493 GREENWOOD DRIVE
LONGMONT, CO 80503

WILLIAM J. SHAW CO.
ATTN:  JAMES PARKER
9337 W. 53RD ST.
MERRIAM, KS 66203

WILLIAM J. SHAW CO. INC.
ATTN:  JAMES PARKER
9337 W. 53RD ST.
MERRIAM, KS  66203

WILLIAMS & MC CARTHY
PO BOX 219
ROCKFORD, IL 611050219

WILLIAMS & MCCARTHY
ATTN:  TIMOTHY J. ROLLINS,
ATTORNEY
321 WEST STATE ST.
PO BOX 219
ROCKFORD, IL  61105-0219

WILLIAMS JR., RUSSELL
1001 N ROCKTON AVE
ROCKFORD, IL 61103

WILLIAMS-MANNY INC
PO BOX 5466
ROCKFORD, IL 611250466

WILSON, ALAN R
5877 WINDY KNOLL DR
ROCKFORD, IL 61111

WILSON, CRYSTAL M
1515 - 13TH ST, #2
ROCKFORD, IL 61104

WILSON, GEORGIA M
3410 NEW ENGLAND DR
ROCKFORD, IL 61109

WINNEBAGO COUNTY TREASURER
PARCEL ID# 11-35-378-004
PO BOX 1216
ROCKFORD, IL 611051216

WINNEBAGO COUNTY TREASURER
PARCEL ID #11-35-477-006
PO BOX 1216
ROCKFORD, IL 611051216

WINNEBAGO COUNTY TREASURER
PARCEL ID# 11-35-477-009
PO BOX 1216
ROCKFORD, IL 611051216

WINNEBAGO COUNTY TREASURER
PARCEL ID #11-36-352-002
PO BOX 1212
ROCKFORD, IL 611051216

WINNEBAGO COUNTY TREASURER
PARCEL ID #15-02-202-015
PO BOX 1216
ROCKFORD, IL 611051216

WINNEBAGO COUNTY TREASURER
PARCEL ID# 15-02-129-001
PO BOX 1216
ROCKFORD, IL 611051216

WINNEBAGO COUNTY TREASURER
PARCEL ID #11-35-453-003
PO BOX 1216
ROCKFORD, IL 611051216

WIRE TECH INC
ATTN:  MICHAEL HUTCHINSON
6320 MATERIAL AVE
LOVES PARK, IL 61111

WIROP STEEL
ATTN:  FRANK LEE
351 TASHE RD
TASHE HSIANG
KAOHSIUNG HSIEN, TAIWAN, ROC
0

WONDERLAND MARKETING, INC.
ATTN:  DENNY MEHLING
2681 PARKSIDE DR.
JENISON, MI  49428

WOOD, JAMES B
11632 SOUTHGATE ROAD
ROSCOE, IL 61073

WOOD, R RAY
1610 SHAW WOODS DRIV
ROCKFORD, IL 61107

WOODS, DEANGELO D
2723 SILENTWOOD TRAIL, #6
ROCKFORD, IL 61109

WOODY, DARYL K
1836 LOOMIS ST
ROCKFORD, IL 61102

WORKFLOW ONE
ATTN:  KARL BEESE/SHANNON
PO BOX 644108
PITTSBURGH, PA 15264-4108

XL SCREW CORP
ATTN:  AMY S./WAYNE W, SALE
195 SCHELTER ROAD
PO BOX 800
LINCOLNSHIRE, IL 60069

X-TECH INNOVATIONS
ATTN:  JORDAN KINGSBURY
424 18TH AVENUE
ROCKFORD, IL 61104

YENSEN
ATTN:  NELSON HSU
NO.11-8, HSIN CHUANG ROAD
KANG SHAN, KAOHSIUNG HSIEN
TAIWAN, R.O.C.

YERK, TERRY R.
336 WEST JACKSON ST
BELVIDERE, IL 61008

YINZHOUA YUNZHOU
ATTN:  5 HUA YE RD
HENG JIE INDUSTRIAL PARK
YIN ZHOU DISTRICT
NINGBO, CHINA

YONE, BRADLEY N.
4916 GREGWOOD PL
ROCKFORD, IL 61108

YOON, YUN
6402 GARRETT LN.
ROCKFORD, IL 61107

YUNG KING
157 MING TSU ROAD
KANGSHAN, KAOHSIUNG, TAIWAN

ZACHARY CARTER
316 HOLLISTER AVE.
ROCKFORD, IL 61109

ZASTOUPIL, RONALD L.
1670 WILLIAMSBURG RD
ROCKFORD, IL 61107

ZHAO, LI L
931 BRITTANIA WAY
ROCKFORD, IL 61108

ZINGRE, SANDRA J
1310 - 21ST ST, APT.A
ROCKFORD, IL 61108

ZUCCA, PATRICIA A.
1717 HARRISON
ROCKFORD, IL 61104

## <u>DECLARATION UNDER PENALTY OF PERJURY</u>

I, the undersigned authorized representative of the Debtor, declare under penalty of perjury that I have reviewed the List of Entities Included on Schedules D, E, F, G and H and that it is true and correct to the best of my information and belief.

Dated: July 25, 2007

/s/     R. Ray Wood

By:    R. Ray Wood

Title:   President

**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**WESTERN DIVISION**

| | |
|---|---|
| IN RE: | ) |
| | ) |
| | ) Chapter 11 |
| ROCKFORD PRODUCTS CORPORATION, | ) |
| | ) Case No. 07-B_____ (  ) |
| Debtor. | ) |
| | ) |

## CORPORATE OWNERSHIP STATEMENT

Rockford Products Corporation ("**Rockford Products**"), pursuant to Federal Rules of Bankruptcy Procedure 1007 and 7007.1 and Local Rule 7007.1, files this Corporate Ownership Statement, respectfully showing the Court as follows:

1.     Rockford Products is an Illinois corporation.  Ownership of the equity interest in Rockford Products is as follows:

| Holder | Interest |
|---|---|
| AMCORE Investment Group as Trustee of the Rockford Products Corporation Savings & Retirement Plan | 67.58% |
| AMCORE Investment Group as Trustee of the Rockford Products Corporation ESOP | 12.97% |
| Individual Employees of Rockford Products Corporation | 19.45% |

2.     No publicly-held corporation directly or indirectly owns, controls, or holds, with power to vote, 10 percent or more of the equity interest in Rockford Products.  Rockford Products does not own more than 10 percent of the equity interests in any entity whose securities are publicly traded.  There is no general or limited partnership in which Rockford Products owns an interest.

## DECLARATION UNDER PENALTY OF PERJURY

      I, the undersigned authorized representative of the Debtor in this case, declare under penalty of perjury that I have reviewed the Corporate Ownership Statement and that it is true and correct to the best of my information and belief.

Dated: July 25, 2007

/s/_____R. Ray Wood_____

By:___R. Ray Wood_____

Title:__President_____