# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ROCKFORD PRODUCTS CORPORATION | § | Case No. 07-71768 TML |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 07/25/2007 . The case was converted to one under Chapter 7 on 12/17/2007 . The undersigned trustee was appointed on 12/17/2007 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $ 1,429,285.98

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 477,494.46 |
| Bank service fees | 53,840.99 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 897,950.53 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

    5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

    6.  The deadline for filing non-governmental claims in this case was  06/18/2008  and the deadline for filing governmental claims was  06/18/2008 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

    7.  The Trustee's proposed distribution is attached as **Exhibit D**.

    8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 66,130.29 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

    The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 66,130.29 , for a total compensation of $ 66,130.29 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 19,000.00  and now requests reimbursement for expenses of $ 207.90 , for total expenses of $ 19,207.90 [2].

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/22/2016        By:/s/DANIEL M. DONAHUE
                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    1

Exhibit A

| Case No: | 07-71768 | TML | Judge: THOMAS M. LYNCH | | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | | | Date Filed (f) or Converted (c): | 12/17/07 (c) |
| | | | | | 341(a) Meeting Date: | 03/13/08 |
| For Period Ending: | 11/16/16 | | | | Claims Bar Date: | 06/18/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Cash on hand | 190,352.15 | 0.00 | | 0.00 | FA |
| 2. Checking Account | 108,462.31 | 0.00 | | 0.00 | FA |
| 3. Security Deposits | 576,664.92 | 0.00 | | 0.00 | FA |
| 4. Stocks | 1,080.90 | 3,677.92 | | 3,677.92 | FA |
| 5. Accounts Receivable - 707 Harrison Ave., Rockford | 7,694,820.58 | 2,685.00 | | 2,685.00 | FA |
| 6. Accounts Receivable - 2501 9trh St., Rockford | 2,108,653.14 | 0.00 | | 0.00 | FA |
| 7. Machinery and Equipment - 707 Harrison Ave. | 9,509,000.00 | 0.00 | | 0.00 | FA |
| 8. Machinery and Equipment - 2501 9th St., Rockford | 113,000.00 | 0.00 | | 0.00 | FA |
| 9. Inventory - 707 Harrison Ave., Rockford | 16,232,248.68 | 0.00 | | 0.00 | FA |
| 10. Prepaid Expenses | 180,742.03 | 0.00 | | 0.00 | FA |
| 11. Tooling Inventory | 3,378,689.63 | 0.00 | | 0.00 | FA |
| 12. Long Term Pensions | 2,144,528.00 | 0.00 | | 0.00 | FA |
| 13. Investment in China Sub | 694,796.25 | 0.00 | | 0.00 | FA |
| 14. Deferred Loan Fees | 558,298.18 | 0.00 | | 0.00 | FA |
| 15. Insurance Refund (u) | Unknown | 117,614.42 | | 117,614.42 | FA |
| 16. Post-Petition Interest Deposits (u) | Unknown | 1,110.36 | | 1,110.36 | FA |
| 17. Refunds/Rebates (u) | Unknown | 340,536.22 | | 340,536.22 | FA |
| 18. Inventory @ 2501 9th St., Rockford | 5,511,416.52 | 0.00 | | 0.00 | FA |
| 19. Preference payments (u) | 0.00 | 949,528.99 | | 949,528.99 | FA |
| 20. Settlement - Commonwealth of Mass. Securities (u) | Unknown | 3,872.60 | | 3,872.60 | FA |
| 21. Refund of Overpayment of RMS Commission (u) | Unknown | 9.45 | | 9.45 | FA |
| 22. Stock - ITW (u) | Unknown | 145.80 | | 155.24 | FA |
| 23. State of Illinois - Unclaimed Property (u) | 0.00 | 10,095.78 | | 10,095.78 | FA |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $49,002,753.29 | $1,429,276.54 | | $1,429,285.98 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   2

Exhibit A

| | |
|---|---|
| Case No: | 07-71768   TML   Judge: THOMAS M. LYNCH |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Date Filed (f) or Converted (c): | 12/17/07 (c) |
| 341(a) Meeting Date: | 03/13/08 |
| Claims Bar Date: | 06/18/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee is presently resolving claims and reviewing priority claims. Trustee will then proceed to final report.

Initial Projected Date of Final Report (TFR): 03/01/10        Current Projected Date of Final Report (TFR): 06/01/16

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0002  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/08/14 | | Trsf In From CONGRESSIONAL BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 990,914.88 | | 990,914.88 |
| 10/09/14 | 5 | QUALITY STORES, INC. 10302 SOUTHERN MARYLAND BLVD. BOX 252 DUNKIRK, MD  20754-3021 | ACCOUNTS RECEIVABLE | 1121-000 | 2,685.00 | | 993,599.88 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,142.52 | 992,457.36 |
| 11/05/14 | 002001 | WIPFLI, LLP POB 3160 MILWAUKEE, WI 53201-3160 | Invoice 842222 Accountant Fees - Rockford Products Corporation | 3410-000 | | 23,650.25 | 968,807.11 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,405.96 | 967,401.15 |
| 12/16/14 | 002002 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 8TH FEE APP | 3110-000 | | 5,392.50 | 962,008.65 |
| 12/16/14 | 002003 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 8TH FEE APP | 3120-000 | | 242.62 | 961,766.03 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,433.79 | 960,332.24 |
| 01/14/15 | 22 | ILLINOIS TOOL WORKS | DIVIDEND PAID | 1229-000 | 1.94 | | 960,334.18 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,427.34 | 958,906.84 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,287.29 | 957,619.55 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,423.31 | 956,196.24 |
| 04/14/15 | 22 | ILLINOIS TOOL WORKS INC. | DIVIDEND PAID | 1229-000 | 1.94 | | 956,198.18 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,375.35 | 954,822.83 |
| 05/12/15 | 002004 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSIONS Carpenter Technology Invoice 002-18-14 (Claim #441599073) $22,125.00 Tru-Cut Production Invoice 002-18-14 (Claim #441599008)  $1,750.00 Northerm Mechanical Invoice 002-18-14 (Claim #441569498) $1,050.00 ISK Industrial, Inc. Invoice 002-18-14 (Claim #441569258) $656.25 | 2990-000 | | 25,581.25 | 929,241.58 |

| | | | Page Subtotals | | 993,603.76 | 64,362.18 | |

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0002  GENERAL CHECKING |

Taxpayer ID No:   *******1131
For Period Ending:   11/22/16

Blanket Bond (per case limit):   $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/18/15 | 002005 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION - Invoice 004-30-12 RMS Claim #416619625 (XL Screw) | 2990-000 | | 3,525.00 | 925,716.58 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,405.66 | 924,310.92 |
| 06/15/15 | 002006 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Chapter 7 Blanket Bond Bond #016018067 | 2300-000 | | 477.65 | 923,833.27 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,330.39 | 922,502.88 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,371.11 | 921,131.77 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,369.07 | 919,762.70 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,322.94 | 918,439.76 |
| 10/27/15 | 22 | ILLINOIS TOOL WORKS, INC. Copmutershare POB 30170 College Station, TX 77842 | DIVIDEND PAID | 1223-000 | 2.20 | | 918,441.96 |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,365.07 | 917,076.89 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,319.08 | 915,757.81 |
| 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,361.09 | 914,396.72 |
| 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,355.35 | 913,041.37 |
| 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,266.03 | 911,775.34 |
| 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,351.47 | 910,423.87 |
| 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,305.93 | 909,117.94 |
| 05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,347.53 | 907,770.41 |
| 06/02/16 | 002007 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Bond Premium - Acct  #1000-900-1944 | 2300-000 | | 368.20 | 907,402.21 |
| * 06/29/16 | | GreenbergTraurig | CH. 11 ADMINISTRATIVE CLAIM | 6700-003 | 6,808.55 | | 914,210.76 |

Page Subtotals        6,810.75        21,841.57

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Ver: 19.06a

LFORM24

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-71768 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | BANK OF KANSAS CITY |
| | | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 11/22/16 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/29/16 | | 77 W. Wacker Dr., Ste. 3100 Chicago, IL  60601 GreenbergTraurig 77 W. Wacker Dr., Ste. 3100 Chicago, IL  60601 | CH. 11 ADMINISTRATIVE CLAIM MISTAKENLY CHOSE DEPOSIT OPTION | 6700-003 | -6,808.55 | | 907,402.21 |
| 06/29/16 | 002008 | Greenberg Traurig 77 W. Wacker Dr., Ste. 3100 Chicago, IL  60601 | InvoiceS 2065993 & 2068444 | 3991-000 | | 6,808.55 | 900,593.66 |
| 06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,301.70 | 899,291.96 |
| 07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,341.43 | 897,950.53 |

|  | COLUMN TOTALS | 993,605.96 | 95,655.43 | 897,950.53 |
|---|---|---|---|---|
| | Less:  Bank Transfers/CD's | 990,914.88 | 0.00 | |
| | Subtotal | 2,691.08 | 95,655.43 | |
| | Less:  Payments to Debtors | | 0.00 | |
| | Net | 2,691.08 | 95,655.43 | |

Page Subtotals        -6,808.55        9,451.68

LFORM24

Ver: 19.06a

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/06/08 | 15 | The Hartford | Insurance Refund | 1229-000 | 10,398.40 | | 10,398.40 |
| 02/22/08 | 15 | JOHN H. CAMLIN COMPANY | INSURANCE PREMIUM REFUND | 1229-000 | 308.00 | | 10,706.40 |
| 02/22/08 | 15 | JOHN H. CAMLIN COMPANY | INSURANCE PREMIUM REFUND | 1229-000 | 180.00 | | 10,886.40 |
| 02/29/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 1.62 | | 10,888.02 |
| 03/14/08 | 15 | RX AMERICA LLC | INSURANCE REFUND | 1229-000 | 581.28 | | 11,469.30 |
| 03/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.62 | | 11,471.92 |
| 04/10/08 | 15 | MARSH USA, INC. | INSURANCE PREMIUM REFUND | 1229-000 | 64,166.00 | | 75,637.92 |
| 04/10/08 | 15 | MARSH USA, INC. | INSURANCE PREMIUM REFUND | 1229-000 | 40,790.00 | | 116,427.92 |
| 04/11/08 | 17 | SERVE YOU | Rebate | 1229-000 | 6,204.25 | | 122,632.17 |
| 04/11/08 | 17 | COMED | Utility Refund | 1229-000 | 16.99 | | 122,649.16 |
| 04/11/08 | 15 | UNUM | Insurance Premium Refund | 1229-000 | 1,190.74 | | 123,839.90 |
| 04/11/08 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | CREDIT BALANCE REFUND | 1229-000 | 4,653.03 | | 128,492.93 |
| 04/11/08 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | credit balance refund | 1229-000 | 100.64 | | 128,593.57 |
| 04/11/08 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | CREDIT BALANCE REFUND | 1229-000 | 150.00 | | 128,743.57 |
| 04/11/08 | 17 | AFCO INDUSTRIES, INC. v. HARTFORD | SHARE OF UNCLAIMED RESIDUAL FUNDS | 1229-000 | 119.59 | | 128,863.16 |
| 04/11/08 | 17 | AFCO INDUSTRIES, INC. v. HARTFORD | SHARE OF UNCLAIMED RESIDUAL FUNDS | 1229-000 | 108.66 | | 128,971.82 |
| 04/11/08 | 17 | NICOR GAS | REFUND OF ACCOUNT BALANCE | 1229-000 | 4,161.72 | | 133,133.54 |
| 04/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 16.20 | | 133,149.74 |
| 05/09/08 | 17 | QUAKER CITY MOTOR PARTS CO. | REFUND | 1229-000 | 3,339.93 | | 136,489.67 |
| 05/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 17.15 | | 136,506.82 |
| 06/04/08 | 001000 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | CH. 7 BLANKET BOND - 6/1/08-6/1/09 | 2300-000 | | 108.60 | 136,398.22 |
| 06/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 16.78 | | 136,415.00 |
| 07/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 17.33 | | 136,432.33 |

| | | Page Subtotals | 136,540.93 | 108.60 | |
|---|---|---|---|---|---|

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 8)*

Ver: 19.06a

Page: 5

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         07-71768 -TML

Case Name:    ROCKFORD PRODUCTS CORPORATION

Taxpayer ID No:  *******1131

For Period Ending:  11/22/16

Trustee Name:    DANIEL M. DONAHUE

Bank Name:      Bank of America, NA

Account Number / CD #:   *******0043  MONEY MARKET

Blanket Bond (per case limit):   $ 1,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/29/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 17.33 | | 136,449.66 |
| 09/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 16.78 | | 136,466.44 |
| 10/28/08 | 19 | MICRO PUNCH AND DIE CO. POB 5252 ROCKFORD, IL  61125 | PREFERENCE PAYMENT | 1241-000 | 5,248.35 | | 141,714.79 |
| 10/28/08 | 19 | ARTISTIC CARTON COMPANY | PREFERENCE PAYMENT | 1241-000 | 4,048.00 | | 145,762.79 |
| 10/28/08 | 19 | CINCINNATI TOOL STEEL COMPANY POB 5664 ROCKFORD, IL  61125 | PREFERENCE PAYMENT | 1241-000 | 14,756.07 | | 160,518.86 |
| 10/28/08 | 19 | STERLING DIE, INC. 5565 VENTURE DR., UNIT D PARMA, OH  44130 | PREFERENCE PAYMENT | 1241-000 | 38,758.74 | | 199,277.60 |
| 10/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 13.24 | | 199,290.84 |
| 10/31/08 | 001001 | Receivable Management Services 307 International Circle, Ste. 270 Hunt Valley, MD  21030 | RMS FEES - Cincinnati Tool Claim 334177235 Micro Punch and Die Claim 334177714 Artisitc Carton Company  Claim #334172525 Sterling Die, Inc. Claim #334221272 | 2990-000 | | 15,702.79 | 183,588.05 |
| 11/04/08 | 19 | STANDARD STEEL & SPECIALTY CO. | PREFERENCE PAYMENT | 1241-000 | 5,500.00 | | 189,088.05 |
| 11/04/08 | 19 | STAR METAL PRODUCTS | PREFERENCE PAYMENT | 1241-000 | 7,861.76 | | 196,949.81 |
| 11/04/08 | 19 | WEBER MARKING SYSTEMS, INC. | PREFERENCE PAYMENT | 1241-000 | 34,283.84 | | 231,233.65 |
| 11/13/08 | 19 | MOTION INDUSTRIES, INC. | PREFERENCE PAYMENT | 1241-000 | 1,080.22 | | 232,313.87 |
| 11/13/08 | 001002 | RMS 307 INTERNATIONAL CIRCLE, STE. 270 HUNT VALLEY, MD  21030 | RMS FEES - Weber Marketing Claim #334572856 ($8,570.96) Star Metal Prod. Claim #334573151 ($1,965.44) Standard Steel Claim #334573532 ($1,375.00) Weber Marking Claim #334392180 ($270.06) | 2990-000 | | 12,181.46 | 220,132.41 |
| 11/28/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.200 | 1270-000 | 34.14 | | 220,166.55 |
| 12/03/08 | 19 | ANDROCK HARDWARE CORPORATION | PREFERENCE PAYMENT | 1241-000 | 1,204.90 | | 221,371.45 |

Page Subtotals          112,823.37          27,884.25

Ver: 19.06a

FORM 2                                                                                                    Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit B

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 11/22/16 | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 711 19TH ST. | | | | | |
| | | ROCKFORD, IL | | | | | |
| 12/03/08 | 19 | GLEASON CUTTING TOOLS CORPORATION | PREFERENCE PAYMENT | 1241-000 | 9,405.22 | | 230,776.67 |
| | | POB 2950 | | | | | |
| | | LOVES PARK, IL  61132-2950 | | | | | |
| 12/03/08 | 19 | ON-LINE SECURITY SYSTEMS, LLC | PREFERENCE PAYMENT | 1241-000 | 4,197.00 | | 234,973.67 |
| | | 618 E. STATE ST. | | | | | |
| | | ROCKFORD, IL  61105-1019 | | | | | |
| 12/03/08 | 001003 | MCGREEVY, JOHNSON & WILLIAMS, P. | ATTORNEY'S FEES | 3110-000 | | 26,475.00 | 208,498.67 |
| 12/03/08 | 001004 | MCGREEVY, JOHNSON & WILLIAMS, P. | EXPENSES:  TRUSTEE'S ATTORNEY | 3120-000 | | 92.52 | 208,406.15 |
| 12/09/08 | 19 | VIRCHOW KRAUSE & COMPANY | PREFERENCE PAYMENT | 1241-000 | 8,750.00 | | 217,156.15 |
| | | POB 7398 | | | | | |
| | | MADISON, WI  53707-7398 | | | | | |
| 12/09/08 | 001005 | Receivable Management Services | RMS FEES - INVOICE #0011-30-08 | 2990-000 | | 3,701.79 | 213,454.36 |
| | | POB 5126 | Androck Claim #336343447 $301.23 | | | | |
| | | Timonium, MD  21094 | Gleason Cutting Tools #336343470 $2,351.31 | | | | |
| | | | OnLIne Security #336343496 $1,049.25 | | | | |
| 12/12/08 | 19 | SWD, INC. | PREFERENCE PAYMENT | 1241-000 | 1,182.02 | | 214,636.38 |
| | | 910 S. STILES DR. | | | | | |
| | | ADDISON, IL  60101 | | | | | |
| 12/19/08 | | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 212,136.38 |
| 12/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 21.33 | | 212,157.71 |
| 01/12/09 | 19 | FERRELLGAS | PREFERENCE PAYMENT | 1241-000 | 5,898.62 | | 218,056.33 |
| | | ONE LIBERTY PLAZA | | | | | |
| | | LIBERTY, MO  64068 | | | | | |
| 01/12/09 | 19 | ROCK RIVER WATER RECLAMATION | PREFERENCE PAYMENT | 1241-000 | 18,230.32 | | 236,286.65 |
| | | DISTRICT | | | | | |
| 01/22/09 | 20 | PUTNAM INVESTMENTS DISTRIBUTION FUND | SETTLEMENT PROCEEDS:  Putnam Invest | 1229-000 | 3,872.60 | | 240,159.25 |
| 01/22/09 | 19 | WILLIAMS & MCCARTHY, LLP | PREFERENCE PAYMENT | 1241-000 | 6,364.77 | | 246,524.02 |

|  |  |  |
|---|---|---|
| Page Subtotals | 57,921.88 | 32,769.31 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*                                                          Ver: 19.06a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 120 W. STATE ST.<br>POB 219<br>ROCKFORD, IL  6110 | | | | | |
| 01/22/09 | 19 | TECHMAN SALES, INC.<br>POB 3658<br>MANSFIELD, OH  44907-0648 | PREFERENCE PAYMENT | 1241-000 | 4,500.00 | | 251,024.02 |
| 01/22/09 | 001006 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Ferrellgas claim #337906689 ($1,474.66)<br>Rock River Water Reclamation claim #337906721<br>($4,557.58) | 2990-000 | | 6,032.24 | 244,991.78 |
| 01/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 4.05 | | 244,995.83 |
| 02/03/09 | 001007 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Invoice #0012-31-08 (Techmann sales,<br>Inc./$1,125.00)  Claim #337906747<br>Invoice #001-21-09 (Williams McCarty<br>LLP/$1,591.19) Claim #337906648 | 2990-000 | | 2,716.19 | 242,279.64 |
| 02/04/09 | 19 | WHITEHEAD INC. REALTORS<br>839 N. PERRYVILLE RD.<br>ROCKFORD, IL  61107 | PREFERENCE PAYMENT | 1241-000 | 4,300.00 | | 246,579.64 |
| 02/10/09 | 19 | RTS FINANCIAL SERVICE, INC.<br>8601 MONROVIA<br>LENEXA, KS  66215 | PREFERENCE PAYMENT | 1241-000 | 14,045.71 | | 260,625.35 |
| 02/10/09 | 001008 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Whitehead Commercial<br>Invoice #0012-310-08<br>Reference #5128921<br>RMS Claim #337906762 | 2990-000 | | 1,075.00 | 259,550.35 |
| 02/18/09 | 19 | IONBOND, LLC<br>1823 E. WHITCOMB AVE.<br>MADISON EIGHTS, MI  48071 | PREFERENCE PAYMENT | 1241-000 | 2,257.00 | | 261,807.35 |
| | | | Page Subtotals | | 25,106.76 | 9,823.43 | |

LFORM24

Ver: 19.06a

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/09 | 19 | HINSHAW & CULBERTSON 222 N. LASALLE ST. CHICAGO, IL  60601 | PREFERENCE PAYMENT - CHEM PROCESSIN | 1241-000 | 7,901.68 | | 269,709.03 |
| 02/26/09 | 19 | KANEBRIDGE CORPORATION 153 BAUER DR. OAKLAND, NJ  07436 | PREFERENCE PAYMENT | 1241-000 | 3,141.00 | | 272,850.03 |
| 02/26/09 | 19 | ALL AMERICAN WASHER WERKS, INC. 912 E. HIGH ST. MUNDELEIN, IL  60060 | PREFERENCE PAYMENT | 1241-000 | 1,172.00 | | 274,022.03 |
| 02/26/09 | 19 | HEYCO PRODUCTS, INC. TOMS RIVER, NJ  08755 | PREFERENCE PAYMENT | 1241-000 | 3,300.00 | | 277,322.03 |
| * 02/26/09 | 001009 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice #0012-31-08/IonBond LLC Claim 337906739 - $564.25 Invoice #001-31-09/Chem Processing Claim 339913261 - $1,975.42 | 2990-003 | | 2,539.67 | 274,782.36 |
| * 02/26/09 | 001009 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION RE-ISSUE TO INCLUDE ADDITIONAL COMMISSION | 2990-003 | | -2,539.67 | 277,322.03 |
| 02/26/09 | 001010 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice #0012-31-08/IonBonx LLC Claim 337906739 - $564.25 Invoice #001-31-09/Chem Processing Claim 339913261 - $1,975.42 Invoice #001-31-09/RTS Financial Services Claim 340066836 - $3,511.43 | 2990-000 | | 6,051.10 | 271,270.93 |
| 02/27/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 5.25 | | 271,276.18 |
| 03/11/09 | 19 | IONBOND 1823 E. WHITCOMB AVE. MADISON HEIGHTS, MI  48071 | PREFERENCE PAYMENT | 1241-000 | 2,257.00 | | 273,533.18 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 17,776.93 | 6,051.10 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2                                                                                                    Exhibit B

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/09 | 001011 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice #001-31-09 Heyco Products Claim 339913519 - $825.00 Invoice #001-31-09 Kanebridge Corporation Claim 340066778 - $785.25 Invoice #001-31-09 All American Washer Werks Claim 339292393 - $293.00 | 2990-000 | | 1,903.25 | 271,629.93 |
| 03/23/09 | 19 | ALL AMERICAN WASHER WERKS, INC. 912 E. HIGH ST. MUNDELEIN, IL  60060 | PREFERENCE PAYMENT | 1241-000 | 1,172.00 | | 272,801.93 |
| 03/23/09 | 19 | METAL IMPROVEMENT COMPANY, LLC 10 FOREST AVE. PARAMUS, NJ  07652 | PREFERENCE PAYMENT | 1241-000 | 20,000.00 | | 292,801.93 |
| * 03/23/09 | 001012 | Receivable Management Services POB 5126 Timonium, MD  21094 | Commission Invoice #0012-31-08 IONBOND Claim 337906739 - $1,128.25 | 2990-003 | | 1,128.25 | 291,673.68 |
| 03/27/09 | 19 | IONBOND, ILLC 1823 E. WHITCOMB AVE. MADISON HEIGHTS, MI  48071 | PREFERENCE PAYMENT | 1241-000 | 2,257.00 | | 293,930.68 |
| 03/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 7.11 | | 293,937.79 |
| 04/01/09 | 19 | BELMONT PLATING WORKS, INC. 9145 KING ST. FRANKLIN PARK,IL  60131 | PREFERENCE PAYMENT | 1241-000 | 4,000.00 | | 297,937.79 |
| 04/01/09 | 19 | HENEFELT PRECISION PRODUCTS, INC. POB 1283 LARGO, FL  33779-1283 | PREFERENCE PAYMENT | 1241-000 | 2,855.29 | | 300,793.08 |
| 04/01/09 | 001013 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice 001-31-09 All American Washer Werks Claim 339292393 - $475.81 Invoice 0012-31-08 IonBond LLC Claim 337906739 | 2990-000 | | 6,604.06 | 294,189.02 |

|  |  | Page Subtotals | 30,291.40 | 9,635.56 |

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | - $1,128.25 Invoice 002-28-09 Metal Improvement Co. Claim 339913493 - $5,000 | | | | |
| 04/03/09 | 001014 | U.S. BANKRUPTCY COURT 211 S. COURT ST. ROCKFORD, IL 61101 | ADVERSARY COMPLAINT FILING FEES Case #s: 09-96024 through 09-96099 (76 cases) | 2200-000 | | 19,000.00 | 275,189.02 |
| 04/21/09 | 19 | CHARTER MANUFACTURING, INC. MEQUON, WI 53092 | PREFERENCE PAYMENT | 1241-000 | 85,000.00 | | 360,189.02 |
| 04/21/09 | 19 | ALL AMERICAN WASHER WERKS, INC. 912 E. HIGH ST. MUNDELEIN, IL 60060 | PREFERENCE PAYMENT | 1241-000 | 1,172.00 | | 361,361.02 |
| 04/21/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD,IL 61104 | PREFERENCE PAYMENT | 1241-000 | 6,398.66 | | 367,759.68 |
| 04/21/09 | 001015 | Receivable Management Services POB 5126 Timonium, MD 21094 | COMMISSION Invoice 001-31-09 - Henefelt Precision Claim 339913303 ($713.82) Invoice 002-28-09 - Belmont Plating Works Claim 341593127 ($1,000) | 2990-000 | | 1,713.82 | 366,045.86 |
| 04/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.22 | | 366,063.08 |
| 05/06/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD, IL 61104 | PREFERENCE PAYMENT | 1241-000 | 3,199.33 | | 369,262.41 |
| 05/06/09 | 19 | MURATEC MACHINERY USA, INC. 2120 QUEEN CITY DR. POB 667609 CHARLOTTE, NC 28266-7609 | PREFERENCE PAYMENT | 1241-000 | 15,049.00 | | 384,311.41 |
| 05/06/09 | 19 | MENASHA CORPORATION POB 367 NEENAH, WI 54957-0367 | PREFERENCE PAYMENT | 1241-000 | 16,380.00 | | 400,691.41 |

Page Subtotals     127,216.21     20,713.82

FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/06/09 | 19 | MENASHA CORPORATION<br>POB 367<br>NEENAH, WI  54957-0367 | PREFERENCE PAYMENT | 1241-000 | 1,620.00 | | 402,311.41 |
| 05/06/09 | 19 | KADON PRECISION MACHINING<br>3744 PUBLISHERS DR.<br>ROCKFORD, IL  61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 404,311.41 |
| 05/06/09 | 001016 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | Commission<br>Christiansen, Inc. Invoice 001-31-08, Claim 339913568 ($1,599.67)<br>All American Washer Werks Invoice 001-31-09, Claim #339292393 ($293)<br>Charter Manufacturing Invoice 003-30-09, Claim #343133773 ($21,250.00) | 2990-000 | | 23,142.67 | 381,168.74 |
| 05/15/09 | 19 | THE WESBELL GROUP OF COMPANIES<br>2365 MATHESON BOULEVARD EAST<br>MISSISSAUGA, ONTARIO, CANADA L42 5C2 | PREFERENCE PAYMENT | 1241-000 | 1,100.00 | | 382,268.74 |
| 05/15/09 | 19 | MID-CITY OFFICE PRODUCTS<br>2124 HARLEM RD.<br>POB 2758<br>ROCKFORD, IL  61132-2758 | PREFERENCE PAYMENT | 1241-000 | 1,738.00 | | 384,006.74 |
| 05/15/09 | 19 | M & M PALTECH, INC.<br>860 E. JACKSON ST.<br>BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 2,589.50 | | 386,596.24 |
| 05/15/09 | 001017 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION -<br>Christiansen,Inc. Invoice #001-31-08 (Claim #339913568 - $799.83)<br>Kadon Precision Machine #001-31-09 (Claim #33929243 - $700.00)<br>Menasha Corp. #001-31-09 (Claim #339292443 - $4,500.00) | 2990-000 | | 9,762.08 | 376,834.16 |
| | | | Page Subtotals | | 9,047.50 | 32,904.75 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 15)*

LFORM24

Ver: 19.06a

FOR RPC

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit B

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Murata Machinery USA #004-30-09 (Claim #345406748 - $3,762.25) | | | | |
| 05/18/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 378,834.16 |
| 05/18/09 | 19 | WIRETECH, INC. 6440 E. CANNING ST. LOS ANGELES, CA 90040 | PREFERENCE PAYMENT | 1241-000 | 9,500.00 | | 388,334.16 |
| * 05/18/09 | 001012 | Receivable Management Services POB 5126 Timonium, MD  21094 | Commission Invoice #0012-31-08 VOIDED CHECK - OVERPAYMENT OF COMMISSION | 2990-003 | | -1,128.25 | 389,462.41 |
| 05/22/09 | 19 | ALL AMERICAN WASHER WERKS, INC. 912 E. HIGH ST. MUNDELEIN, IL  60060 | PREFERENCE PAYMENT #4 | 1241-000 | 1,172.00 | | 390,634.41 |
| 05/22/09 | 19 | IFASTGROUPE DISTRIBUTION 6800 PLUMMER RD., STE. 175 ATLANTA, GA  30336 | PREFERENCE PAYMENT | 1241-000 | 13,000.00 | | 403,634.41 |
| 05/29/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.18 | | 403,657.59 |
| 06/01/09 | 001018 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Invoice 004-30-08 (Claim #345405922) $700.00 WireTech, Inc. Invoice 004-30-09 (Claim #None provided) $3,325.00 Wesbell Group Invoice 004-30-09 (Claim #345407118) $275.00 M&M Paltech Invoice 004-30-09 (Claim #345406300) $906.33 Mid-City Office Prod. Invoice 004-30-09 (Claim #345406953) $608.30 All American Washer Works Invoice 001-31-09 | 2990-000 | | 10,474.82 | 393,182.77 |

| | | | Page Subtotals | | 25,695.18 | 9,346.57 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*

Ver: 19.06a

Page: 13

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  07-71768 -TML

Case Name:  ROCKFORD PRODUCTS CORPORATION

Taxpayer ID No:  *******1131

For Period Ending:  11/22/16

Trustee Name:  DANIEL M. DONAHUE

Bank Name:  Bank of America, NA

Account Number / CD #:  *******0043  MONEY MARKET

Blanket Bond (per case limit):  $ 1,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | (Claim #339292393) Bal. $110.19 IFastGroup/Ingersoll Fasteners Invoice 003-30-09 (Claim #343470118) $4,550.00 | | | | |
| 06/04/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD, IL  61104 | PREFERENCE PAYMENT | 1241-000 | 3,199.33 | | 396,382.10 |
| 06/04/09 | 19 | COMMONWEALTH EDISON COMPANY POB 805379 CHICAGO, IL  60680-5379 | PREFERENCE PAYMENT | 1241-000 | 44,500.00 | | 440,882.10 |
| 06/22/09 | 19 | SIEMENS FINANCIAL SERVICES | PREFERENCE PAYMENT | 1241-000 | 10,700.00 | | 451,582.10 |
| 06/22/09 | 001019 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION ComEd Invoice 003-30-09 (Claim 343557856) $15,575.00 Christiansen, Inc. Invoice 001-31-08 (Claim 339913568) $799.83 | 2990-000 | | 16,374.83 | 435,207.27 |
| 06/23/09 | 001020 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Blanket Bond | 2300-000 | | 485.43 | 434,721.84 |
| 06/24/09 | 19 | MAZAK CORPORATION POB 970 FLORENCE, KY  41022-0970 | PREFERENCE PAYMENT | 1241-000 | 825.00 | | 435,546.84 |
| 06/24/09 | 19 | BANK OF AMERICA 1825 E. BUCKEY RD. PHOENIX, AZ  85034-4216 | PREFERENCE PAYMENT | 1241-000 | 25,440.00 | | 460,986.84 |
| 06/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 25.23 | | 461,012.07 |
| 07/09/09 | 19 | TFX PLACING COMPANY 4600 WEST BETHEL AVE. MUNCIE, IN  47304 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 3,759.00 | | 464,771.07 |
| 07/09/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 466,771.07 |

Page Subtotals  90,448.56  16,860.26

Ver: 19.06a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROCKFORD, IL  61109 | | | | | |
| 07/09/09 | 19 | CHRISTIANSEN, INC.<br>820 7TH ST.<br>ROCKFORD, IL  61104 | PREFERENCE PAYMENT - INSTALL #5 | 1241-000 | 3,199.33 | | 469,970.40 |
| 07/09/09 | 19 | CLC LUBRICANTS<br>POB 764<br>GENEVA, IL  60134 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 1,000.00 | | 470,970.40 |
| 07/09/09 | 19 | LK FASTENERS, INC.<br>3799 MARIGOLD DR.<br>ELGIN, IL  60124 | PREFERENCE PAYMENT | 1241-000 | 3,479.00 | | 474,449.40 |
| 07/14/09 | 001021 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Siemens Lease Invoice 005-31-09 (Claim 347970733) $3,745.00<br>Mazak Corp. Invoice 005-31-09 (Claim 347476855) $298.20<br>Bank of America Invoice 005-31-09 (Claim 347476822) $8,904.00 | 2990-000 | | 12,947.20 | 461,502.20 |
| 07/27/09 | 17 | ROCKFORD PRODUCTS LLC<br>707 HARRISON AVE.<br>ROCKFORD,IL  61104 | EARNINGS FROM 401K | 1229-000 | 208,262.86 | | 669,765.06 |
| 07/27/09 | 19 | ITW SHAKEPROOF<br>2660 S. 27TH AVE.<br>BROADVIEW, IL  60155 | PREFERENCE PAYMENT | 1241-000 | 4,912.00 | | 674,677.06 |
| 07/27/09 | 19 | M & M PALTECH, INC.<br>860 E. JACKSON ST.<br>BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL #2 | 1241-000 | 2,589.50 | | 677,266.56 |
| 07/27/09 | 001022 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>TFX Plating Company Invoice 005-31-09 (Claim #347419103 - $1,315.65)<br>Christiansen, Inc. Invoice 001-31-08 (Claim | 2990-000 | | 4,383.13 | 672,883.43 |

| | | | | Page Subtotals | 223,442.69 | 17,330.33 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

Ver: 19.06a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   15

Exhibit B

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |

| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #339913568 - $799.83) INSTALL #5 Kadon Precision Invoice 004-30-08 (Claim 345405922 - $700) INSTALL #3 CLC Lubricants Invoice 004-30-08 (Claim 345406524 - $350) INSTALL #1 LK Fasteners Invoice 005-31-09 (Claim 347420820 - $1,217.65 | | | | |
| 07/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 28.26 | | 672,911.69 |
| 08/04/09 | 19 | ROCKFORD INDUSTRIAL WELDING SUPPLY, INC. POB 5404 ROCKFORD, IL  61125-0404 | PREFERENCE PAYMENT | 1241-000 | 3,276.00 | | 676,187.69 |
| 08/13/09 | 19 | CLC LUBRICANTS POB 764 GENEVA, IL  60134 | PREFERECE PAYMENT - INSTALL 2 | 1241-000 | 1,000.00 | | 677,187.69 |
| 08/13/09 | 19 | M & M PALTECH, INC. 860 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL 3 | 1241-000 | 2,589.50 | | 679,777.19 |
| 08/13/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD, IL  61104 | PREFERENCE PAYMENT - INSTALL 6 | 1241-000 | 3,199.33 | | 682,976.52 |
| 08/13/09 | 001023 | BANK OF AMERICA 5701 HORTIA ST. UTICA, NY  13502 | INVOICE #U071009000267 Copies of checks | 2990-000 | | 81.45 | 682,895.07 |
| *  08/13/09 | 001024 | M & M PALTECH, INC. 880 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL 3 | 1229-003 | | 2,589.50 | 680,305.57 |
| *  08/13/09 | 001024 | M & M PALTECH, INC. 880 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL 3 ENTERED IN ERROR - SHOULD BE A DEPOSIT | 1229-003 | | -2,589.50 | 682,895.07 |

| | | | | Page Subtotals | 10,093.09 | 81.45 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 19)*

Ver: 19.06a

FORM 2                                                                                                          Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/13/09 | 001025 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Rockford Industrial Welding Supply Invoice<br>005-31-09, Claim #347419665 | 2990-000 | | 1,146.60 | 681,748.47 |
| 08/27/09 | 19 | MIDWEST FASTENER CORP.<br>9031 SHAVER RD.<br>KALAMAZOO, MI  49024 | PREFERECE PAYMENT | 1241-000 | 16,970.00 | | 698,718.47 |
| 08/27/09 | | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 9,681.69 | 689,036.78 |
| 08/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 40.42 | | 689,077.20 |
| 09/01/09 | 19 | KADON PRECISION MACHINING<br>3744 PUBLISHERS DR.<br>ROCKFORD, IL  61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 691,077.20 |
| 09/15/09 | 19 | USA CARBIDE TOOLING, INC.<br>113 SOUTHWEST DRIVE<br>SPARTANBURG, SC  29303 | PREFERENCE PAYMENT | 1241-000 | 5,000.00 | | 696,077.20 |
| 09/15/09 | 19 | M & M PALTECH, INC.<br>860 E. JACKSON ST.<br>BELVIDERE, IL  61008 | PREFERENCE PAYMENT | 1241-000 | 2,589.50 | | 698,666.70 |
| 09/15/09 | | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 6,639.50 | 692,027.20 |
| 09/21/09 | 19 | BCS INDUSTRIES, LLC<br>POB 13191<br>MEMPHIS, TN  38113 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 25,000.00 | | 717,027.20 |
| 09/30/09 | 21 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | REFUND OF OVERPAYMENT OF COMMISSION | 1290-002 | 9.45 | | 717,036.65 |
| 09/30/09 | 19 | KADON PRECISION MACHING<br>3744 PUBLISHERS DR.<br>ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL 5 | 1241-000 | 2,000.00 | | 719,036.65 |
| 09/30/09 | 19 | NAPA<br>4625 RIVERGREEN PARKWAY<br>DULUTH, GA  30096 | PREFERENCE PAYMENT | 1241-000 | 16,998.00 | | 736,034.65 |

Page Subtotals            70,607.37         17,467.79

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

LFORM24

Ver: 19.06a

FORM 2

Page:  17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 11/22/16 | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 40.13 | | 736,074.78 |
| * | 09/30/09 | 001026 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION BCS Cuyahoga Invoice 005-31-09 (Claim 347422933) $8,750.00 - INSTALL #1 | 2990-003 | | 8,750.00 | 727,324.78 |
| * | 09/30/09 | 001026 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION | 2990-003 | | -8,750.00 | 736,074.78 |
| | 09/30/09 | 001027 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION BCS Cuyahoga Invoice 005-31-09 (Claim 347422933) $8,750.00 - INSTALL #1 USA Carbide Invoice 008-31-09 (Claim 352908917) $1,750.00 - INSTALL #1 M&M Paltech Invoice 004-30-09 (Claim 345406300) $906.33 - INSTALL #4 | 2990-000 | | 11,406.33 | 724,668.45 |
| | 10/14/09 | 001028 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision (Invoice 004-30-08) Claim 345405922 - $700 INSTALL 5 NAPA (Invoice 007-31-09) Claim 351181177 - $5,949.30 | 2990-000 | | 6,649.30 | 718,019.15 |
| | 10/23/09 | 19 | BCS INDUSTRIES, LLC POB 13191 MEMPHIS, TN  38113 | PREFERENCE PAYMENT - INSTALL 2 | 1241-000 | 25,000.00 | | 743,019.15 |
| | 10/23/09 | 19 | USA CARBIDE TOOLING, INC. 113 SOUTHWEST DR. SPARTANBURG, SC  29303 | PREFERENCE PAYMENT - INSTALL 2 | 1241-000 | 5,000.00 | | 748,019.15 |
| | 10/23/09 | 19 | TOOLAMATION, INC. 39452 N. LEWIS AVE. BEACH PARK, IL  60099 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 2,500.00 | | 750,519.15 |
| | 10/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.24 | | 750,562.39 |
| | 11/05/09 | 001029 | Receivable Management Services | COMMISSION | 2990-000 | | 11,375.00 | 739,187.39 |

| | | | |
|---|---|---|---|
| Page Subtotals | 32,583.37 | 29,430.63 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 5126<br>Timonium, MD  21094 | BCS Industries Invoice 005-31-09 ( Claim 347422933) $8,750 INSTALL 2<br>USA Carbide Invoice 008-31-09 (Claim 352908917) $1,750 INSTALL 5<br>Toolamation Invoice 008-31-09 (Claim 355086646) $875 INSTALL 1 | | | | |
| 11/12/09 | 19 | ADVANCED MAINTENANCE SERVICE, INC.<br>1890 CHRYSLER DR.<br>BELVIDERE, IL  61008 | PREFERENCE PAYMENT | 1241-000 | 3,094.00 | | 742,281.39 |
| 11/12/09 | 19 | USA CARBIDE TOOLING, INC.<br>113 SOUTHWEST DR.<br>SPARTANBURG, SC  29303 | PREFERENCE PAYMENT - INSTALL #3 | 1241-000 | 5,000.00 | | 747,281.39 |
| 11/30/09 | 19 | KADON PRECISION MACHINING<br>3744 PUBLISHERS DR.<br>ROCKFORD, IL 61109 | PREFERECE PAYMENT | 1241-000 | 2,000.00 | | 749,281.39 |
| 11/30/09 | 19 | BCS INDUSTRIES, LLC<br>POB 13191<br>MEMPHIS, TN  38113 | PREFERECE PAYMENT - INSTALL #3 | 1241-000 | 25,000.00 | | 774,281.39 |
| 11/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.16 | | 774,324.55 |
| 11/30/09 | 001030 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Advanced Maintenance Service (Invoice 009-31-09) Claim 355086646 - $1,082.90<br>USA Carbide Tooling (Invoice 008-31-09) Claim 352908917) - $1,750 Install 3 | 2990-000 | | 2,832.90 | 771,491.65 |
| 12/16/09 | 19 | KADON PRECISION MACHINING<br>3744 PUBLISHERS DR.<br>ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL 7 | 1241-000 | 2,000.00 | | 773,491.65 |
| 12/16/09 | 001031 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>BCS Cuyahoga (Invoice 005-31-09) Claim 347422933 - INSTALL 3 ($8750.00) | 2990-000 | | 9,450.00 | 764,041.65 |

| | | |
|---|---|---|
| Page Subtotals | 37,137.16 | 12,282.90 |

Page: 19

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043 MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/09 | 19 | USA CARBIDE TOOLING,INC.<br>113 SOUTHWEST DR.<br>SPARTANBURG, SC 29303 | Kadon Precision (Invoice 004-30-08) Claim 34505922 - INSTALL 6 ($700.00)<br>PREFERENCE PAYMENT | 1241-000 | 5,000.00 | | 769,041.65 |
| 12/23/09 | 001032 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES<br>2ND INTERIM FEE APPLICATION ORDER ENTERED: 12/23/09 | 3110-000 | | 30,558.00 | 738,483.65 |
| 12/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 45.62 | | 738,529.27 |
| 01/14/10 | 001033 | Receivable Management Services<br>POB 5126<br>Timonium, MD 21094 | COMMISSION<br>Kadon Precision (invoice 004-30-08) Claim 345405922 - INSTALL 7 (700.00)<br>USA Carbide Tooling (Inv 008-31-09) Claim 342908917 - INSTALL 4 ($1,750.00) | 2990-000 | | 2,450.00 | 736,079.27 |
| 01/21/10 | 19 | TOOLAMATION, INC.<br>39452 N. LEWIS AVE.<br>BEACH PARK, IL 60098 | PREFERENCE PAYMENT - INSTALL #2 | 1241-000 | 2,500.00 | | 738,579.27 |
| 01/21/10 | 19 | THE KALT MANUFACTURING COMPANY<br>36700 SUGAR RIDGE RD.<br>NORTH RIDGEVILLE, OH 44039-3834 | PREFERENCE PAYMENT - INSTALL 1 | 1241-000 | 2,500.00 | | 741,079.27 |
| 01/29/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 44.02 | | 741,123.29 |
| 02/03/10 | 19 | GOODWILL NORTHERN ILLINOIS<br>1907 KISHWAUKEE ST.<br>ROCKFORD, IL 61104 | PREFERENCE PAYMENT | 1241-000 | 787.00 | | 741,910.29 |
| 02/03/10 | 001034 | Receivable Management Services<br>POB 5126<br>Timonium, MD 21094 | COMMISSION<br>Toolamation (Invoice 008-31-09) Claim 355086646 - INSTALL #2 $875.00<br>Kalt Mfg.(Invoice 012-31-09) Claim 361343643 - INSTALL # 1 $875.00 | 2990-000 | | 1,750.00 | 740,160.29 |
| 02/16/10 | 19 | TOOLAMATION, INC. | PREFERENCE PAYMENT - INSTALL #3 | 1241-000 | 2,500.00 | | 742,660.29 |

| | | | Page Subtotals | | 13,376.64 | 34,758.00 | |

FORM 2   Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39452 N. LEWIS AVE. BEACH PARK, IL  60098 | | | | | |
| 02/16/10 | 19 | THE KALT MANUFACTURING COMPANY 36700 SUGAR RIDGE RD. NORTH RIDGEVILLE, OH  44039-3834 | PREFERENCE PAYMENT - INSTALL #2 | 1241-000 | 2,500.00 | | 745,160.29 |
| 02/16/10 | 001035 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Goodwill Industries (Invoice 009-30-09) Claim #355086570 | 2990-000 | | 275.45 | 744,884.84 |
| 02/26/10 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALLMENT #8 | 1241-000 | 2,000.00 | | 746,884.84 |
| 02/26/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 39.88 | | 746,924.72 |
| 02/26/10 | 001036 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kalt Manufacturing Co. (invoice 012-31-09) claim 61343643 (INSTALL #2) $875 Toolamation (Invoice 008-31-09) claim 355086646 (INSTALL #3) $875 | 2990-000 | | 1,750.00 | 745,174.72 |
| 03/05/10 | 19 | THE KALT MANUFACTURING COMPANY 36700 SUGAR RIDGE ROAD NORTH RIDGEVILLE, OH 44039 | PREFERENCE PAYMENT - INSTALL 3 | 1241-000 | 2,500.00 | | 747,674.72 |
| 03/05/10 | 19 | CLC LUBRICANTS POB 764 GENEVA, IL  60134 | PREFERENCE PAYMENT - INSTALL #3 | 1241-000 | 3,316.00 | | 750,990.72 |
| 03/26/10 | 19 | KADON PRECISION MACHINE 3744 PUBLISHERS DR. ROCKFORD,IL 61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 752,990.72 |
| 03/26/10 | 001037 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION CLC Lubricants (Invoice 004-30-08) Claim 345406524 - INSTALL 3 $1,160.60 Kadon Prec. (Invoice 004-30-08) Claim 345405922 - | 2990-000 | | 1,860.60 | 751,130.12 |

| | | |
|---|---|---|
| Page Subtotals | 12,355.88 | 3,886.05 |

Page:  21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-71768  -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

Taxpayer ID No:  *******1131
For Period Ending:  11/22/16

Blanket Bond (per case limit):  $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/26/10 | 001038 | Receivable Management Services POB 5126 Timonium, MD  21094 | INSTALL 8 $700 COMMISSION Kalt Manufacturing (Invoice 012-31-09) Claim #361343643 - INSTALL #3 | 2990-000 | | 875.00 | 750,255.12 |
| 03/31/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 44.60 | | 750,299.72 |
| 04/08/10 | 001039 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Machine (Invoice 004-30-08) Claim 345405922 INSTALL #9 | 2990-000 | | 700.00 | 749,599.72 |
| 04/13/10 | 19 | TOOLAMATION, INC. 39452 N. LEWIS AVE. BEACH PARK,IL  60099 | PREFERENCE PAYMENT - INSTALL 4 | 1241-000 | 2,500.00 | | 752,099.72 |
| 04/13/10 | 19 | THE KALT MANUFACTURING COMPANY 36700 SUGAR RIDGE RD. NORTH RIDGEVILLE, OH  44039-3834 | PREFERENCE PAYMENT - INSTALL 4 | 1241-000 | 2,500.00 | | 754,599.72 |
| 04/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.33 | | 754,643.05 |
| 05/04/10 | 001040 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kalt Manufacturing (Inv 012-31-09) Claim 361343643 - INSTALL 4 - $875 Toolamation (Inv 008-31-09) Claim 353398316 - INSTALL 4 - $875 | 2990-000 | | 1,750.00 | 752,893.05 |
| 05/07/10 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL #10 | 1241-000 | 2,000.00 | | 754,893.05 |
| 05/28/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 44.89 | | 754,937.94 |
| 06/08/10 | 001041 | INTERNATIONAL SURETIES,LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Blanket Bond #016018067 | 2300-000 | | 612.00 | 754,325.94 |
| 06/15/10 | 19 | KADON PRECISION MACHINING 3744 Publishers Dr. Rockford, IL  61109 | PREFERENCE PAYMENT - INSTALL. #11 | 1241-000 | 2,000.00 | | 756,325.94 |

| | | |
|---|---|---|
| Page Subtotals | 9,132.82 | 3,937.00 |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

Exhibit B

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/15/10 | 001042 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Machine (Invoice 004-30-08) Claim 345405922 - INSTALL #10 | 2990-000 | | 700.00 | 755,625.94 |
| 06/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.47 | | 755,669.41 |
| 07/08/10 | 19 | HELP/SYSTEMS-IL, LLC (Advanced Systems Concepts, Inc.) 6533 Flying Cloud Dr., Ste. 200 Eden Prairie, MN  55344 | PREFERENCE PAYMENT | 1241-000 | 15,000.00 | | 770,669.41 |
| 07/08/10 | 001043 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Machine Invoice 004-30-08 - INSTALL 11 | 2990-000 | | 700.00 | 769,969.41 |
| 07/16/10 | 22 | ITW ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 14.88 | | 769,984.29 |
| 07/16/10 | 22 | ITW ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.24 | | 769,985.53 |
| 07/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 45.49 | | 770,031.02 |
| 08/11/10 | 001044 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Help/Systems Invoice 006-30-10 (Claim #374148179) | 2990-000 | | 5,250.00 | 764,781.02 |
| 08/17/10 | 17 | INTEGRYS ENERGY SERVICES, INC. POB 19800 GREEN BAY, WI  54307 | REFUND OF DEPOSIT | 1229-000 | 113,418.55 | | 878,199.57 |
| 08/20/10 | 19 | KADON PRECISION MACHINING 37FF PUBLISHERS DR. ROCKFORD, IL 61109 | PREFERENCE PAYMENT - INSTALL # | 1241-000 | 1,400.00 | | 879,599.57 |
| 08/20/10 | 19 | RICHCO, INC. 8145 RIVER DR. MORTON GROVE, IL  60053 | PREFERENCE PAYMENT | 1241-000 | 2,014.50 | | 881,614.07 |
| 08/31/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 48.35 | | 881,662.42 |
| 09/30/10 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. | PREFERENCE PAYMENT - INSTALL 14 | 1241-000 | 2,000.00 | | 883,662.42 |

Page Subtotals  133,986.48   6,650.00

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Ver: 19.06a

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 23

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

Taxpayer ID No: *******1131
For Period Ending: 11/22/16

Blanket Bond (per case limit):  $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROCKFORD, IL  61109 | | | | | |
| 09/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 50.88 | | 883,713.30 |
| 09/30/10 | 001045 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision (Invoice 004-30-08) Claim 345405922 - INSTALL 12 ($1,400.) Richeco, Inc. (Invoice 011-30-09) Claim 359104734 - $705.08 | 2990-000 | | 2,105.08 | 881,608.22 |
| 10/18/10 | 19 | KADONA PRECISION MACHINING | PREFERENCE PAYMENT DEPOSIT #114 FROM KADON PRECISION S/B $4,000 BUT ERRONEOUSLY ENTERED AS $1,400 | 1241-000 | 2,600.00 | | 884,208.22 |
| 10/19/10 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 16.32 | | 884,224.54 |
| 10/19/10 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.36 | | 884,225.90 |
| 10/19/10 | 001046 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Machine (Invoice 004-30-08) INSTALL 13 - $700 | 2990-000 | | 700.00 | 883,525.90 |
| 10/29/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.65 | | 883,578.55 |
| 11/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 50.84 | | 883,629.39 |
| 12/22/10 | 001047 | MCGREEVY WILLIAMS, P.C. | INTERIM ATTORNEY'S FEES - 3RD REQ | 3110-000 | | 23,885.00 | 859,744.39 |
| 12/22/10 | 001048 | MCGREEVY WILLIAMS, P.C. | EXPENSES:  TRUSTEE'S ATTORNEY | 3120-000 | | 222.04 | 859,522.35 |
| 12/31/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.16 | | 859,574.51 |
| 01/06/11 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DRIVE ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL 14 | 1241-000 | 2,000.00 | | 861,574.51 |
| 01/07/11 | 19 | DEWEY & LEBOEUF 1301AVENUE OF THE AMERICAS NEW YORK, NY 10019-6092 | SETTLEMENT PROCEEDS; PREFERENCE | 1241-000 | 30,000.00 | | 891,574.51 |
| 01/21/11 | 19 | AMERICO CHEMICAL PRODUCTS, INC. 551 KIMBERLY DRIVE | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 37,000.00 | | 928,574.51 |

Page Subtotals    71,824.21    26,912.12

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

LFORM24

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit B

| Case No: | 07-71768 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | Bank of America, NA |
| | | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 11/22/16 | | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CAROL STREAM, IL 60188 | | | | | |
| 01/28/11 | 19 | KADON PRECISION MACHINING | PREFERENCE PAYMENT - install #15 | 1241-000 | 2,795.00 | | 931,369.51 |
| | | 3744 PUBLISHERS DR. | | | | | |
| | | ROCKFORD, IL 61109 | | | | | |
| 01/28/11 | 001049 | Receivable Management Services | COMMISSION | 2990-000 | | 700.00 | 930,669.51 |
| | | POB 5126 | Kadon Precision Machining (Invoice 004-30-08) | | | | |
| | | Timonium, MD  21094 | Claim 345405922 - INSTALL 14 | | | | |
| 01/31/11 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.41 | | 930,721.92 |
| * 02/01/11 | 17 | PSI DISTRIBUTION FUND | REFUND | 1229-003 | 86.66 | | 930,808.58 |
| | | AN SEC DISTRIBUTION | | | | | |
| | | POB 1916 | | | | | |
| | | FAIRBAULT, MN  55021-7171 | | | | | |
| 03/08/11 | 001050 | Receivable Management Services | COMMISSION | 2990-000 | | 978.25 | 929,830.33 |
| | | POB 5126 | Kadon Precision Machine (Invoice 004-30-08) Claim | | | | |
| | | Timonium, MD  21094 | 345405922 - INSTALL 15 | | | | |
| 04/15/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 16.32 | | 929,846.65 |
| 04/15/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.36 | | 929,848.01 |
| * 05/17/11 | 17 | PSI DISTRIBUTION FUND | REFUND | 1229-003 | -86.66 | | 929,761.35 |
| | | AN SEC DISTRIBUTION | NSF - Return Item Chargebank 2/09/11 | | | | |
| | | POB 1916 | | | | | |
| | | FAIRBAULT, MN  55021-7171 | | | | | |
| 06/16/11 | 001051 | INTERNATIONAL SURETIES, LTD. | Blanket Bond #016018067 | 2300-000 | | 799.72 | 928,961.63 |
| | | 701 POYDRAS ST., STE. 420 | TERM:  06/01/11 - 06/01/12 | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/26/11 | 19 | AMERICAN WATER TREATMENT, INC. | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 7,250.00 | | 936,211.63 |
| | | 6324 BARTMER INDUSTRIAL DR. | | | | | |
| | | ST. LOUIS, MO 63130 | | | | | |
| 10/13/11 | 001052 | Receivable Management Services | COMMISSION | 2990-000 | | 18,112.00 | 918,099.63 |
| | | POB 5126 | Lebeouf Lamb - Invoice 001-31-11 (Claim | | | | |
| | | Timonium, MD  21094 | 393429048) - $7,875.00 | | | | |

| | | | | Page Subtotals | 10,115.09 | 20,589.97 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Ver: 19.06a

FORM 2                                                                    Page:   25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-71768  -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | America Chemical - Invoice 002-28-11 (Claim 395429996) - $7,700.00 | | | | |
| | | | American Water Treatment - Invoice 0010-12-11 - $2,537.50 | | | | |
| 10/19/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.44 | | 918,101.07 |
| 10/19/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 17.28 | | 918,118.35 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,192.72 | 916,925.63 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,146.83 | 915,778.80 |
| 12/08/11 | 001053 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES & EXPENSES - 4TH AP | 3110-000 | | 21,942.00 | 893,836.80 |
| 12/08/11 | 001054 | MCGREEVY WILLIAMS, P.C. | attorney expenses - 4th fee appl. | 3120-000 | | 281.78 | 893,555.02 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,112.60 | 892,442.42 |
| 01/19/12 | | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 892,442.42 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,257,542.24 | 1,257,542.24 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 911,263.61 | |
| Subtotal | 1,257,542.24 | 346,278.63 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 1,257,542.24 | 346,278.63 | |

Page Subtotals                                 18.72              918,118.35

LFORM24

Ver: 19.06a

FORM 2

Page: 26

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******1240  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/19/08 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.00 |
| 12/19/08 | 000100 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice #0012-8-08 SWD, Inc. Claim #337050744 - $295.50 Invoice #0011-30-08 Virchow Krause & Co. Claim #336343561 - $2,187.50 | 2990-000 | | 2,483.00 | 17.00 |
| 08/27/09 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 9,681.69 | | 9,698.69 |
| 08/27/09 | 000101 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION M&M Paltech (Invoice 004-30-09) Claim 345406300 INSTALL 2  & 3 - $1,812.66 ITW Shakeproof (Invoice 006-30-09) Claim 349392902 - $1,719.20 CLC Lubricants (Invoice 004-30-08) Claim 345406524 INSTALL 2 - $350.00 Christiansen, Inc. (Invoice 001-31-08) Claim 339913568  INSTALL 6 - $799.83 | 2990-000 | | 4,681.69 | 5,017.00 |
| 09/15/09 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 6,639.50 | | 11,656.50 |
| 09/15/09 | 000102 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Midwest Fastener Corp. (Invoice 008-31-09) Claim 352908917 - $5939.50 Kadon Precision Mach. (Invoice 004-30-08) Claim 345405922) - INSTALL 4 - $700 | 2990-000 | | 6,639.50 | 5,017.00 |
| 12/23/09 | 000103 | MCGREEVY WILLIAMS, P.C. | EXPENSES:  TRUSTEE'S ATTORNEY 2ND INTERIM FEE APPLICATION ORDER ENTERED 12/23/09 | 3120-000 | | 206.07 | 4,810.93 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.13 | 4,804.80 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.92 | 4,798.88 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.92 | 4,792.96 |

Page Subtotals      18,821.19      14,028.23

FORM 2   Page: 27

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******1240  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/19/12 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 892,442.42 | | 897,235.38 |
| 01/19/12 | | Transfer to Acct #*******3705 | Bank Funds Transfer | 9999-000 | | 897,235.38 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 911,263.61 | 911,263.61 | 0.00 |
| Less:  Bank Transfers/CD's | 911,263.61 | 897,235.38 | |
| Subtotal | 0.00 | 14,028.23 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 14,028.23 | |

Page Subtotals          892,442.42          897,235.38

LFORM24

Ver: 19.06a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    28

Exhibit B

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3705  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 11/22/16 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/19/12 | | Transfer from Acct #*******1240 | Bank Funds Transfer | 9999-000 | 897,235.38 | | 897,235.38 |
| 04/12/12 | 19 | XL SCREW CORPORATION | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 14,100.00 | | 911,335.38 |
| | | 195 SHELTER RD. | | | | | |
| | | POB 800 | | | | | |
| | | LINCOLNSHIRE, IL 60069 | | | | | |
| 05/01/12 | 19 | PRIME CORPORATE LEASING, INC. | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 5,600.00 | | 916,935.38 |
| | | 801 E. SOUTH ST. | | | | | |
| | | FREEPORT, IL 61032 | | | | | |
| 05/15/12 | 19 | SANDRAY PRECISION GRINDING, INC. | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 7,000.00 | | 923,935.38 |
| | | 632 GRABLE ST. | | | | | |
| | | ROCKFORD, IL 61109 | | | | | |
| 06/18/12 | 000100 | MCGREEVY WILLIAMS, P.C. | 5TH INTERIM ATTORNEYS FEES | 3110-000 | | 18,508.50 | 905,426.88 |
| 06/18/12 | 000101 | MCGREEVY WILLIAMS, P.C. | 5TH INTERIM EXPENSES | 3120-000 | | 168.83 | 905,258.05 |
| 06/19/12 | 000102 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND - BOND #016018067 | 2300-000 | | 744.42 | 904,513.63 |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/17/12 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 17.28 | | 904,530.91 |
| 07/17/12 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.44 | | 904,532.35 |
| 07/25/12 | 19 | STENSTROM EXCAVATION | RECOVERY OF PREFERENCE SEC. 547 | 1229-000 | 2,000.00 | | 906,532.35 |
| | | 2422 CENTER ST. | | | | | |
| | | ROCKFORD, IL 61125 | | | | | |
| 07/31/12 | 19 | CARPENTER TECHNOLOGY CORPORATION | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 110,000.00 | | 1,016,532.35 |
| | | POB 14662 | | | | | |
| | | READING, PA 19612-4662 | | | | | |
| * 08/14/12 | 000103 | Receivable Management Services | COMMISSION | 2990-003 | | 7,647.50 | 1,008,884.85 |
| | | POB 5126 | Stenstrom Excavation - Invoice 006-30-12, RMS | | | | |
| | | Timonium, MD 21094 | Claim #419271184 | | | | |
| | | | Prime Corporate - Invoice 006-30-12, RMS Claim | | | | |

Page Subtotals    1,035,954.10    27,069.25

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3705  GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #419271234 American Water Treatment - Invoice 0010-12-11, Ref. Number 5128921 Sandra Precision Grinding - Invoice 006-30-12, RMS Claim #419271309 | | | | |
| * 08/31/12 | 000103 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION RE-ISSUE CHECK TO EXCLUDE AMERICAN WATER TREATMENT COMMISSION | 2990-003 | | -7,647.50 | 1,016,532.35 |
| 08/31/12 | 000104 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Stenstrom Excavation - Inv. 006-30-12, RMS# 419271184 ($700) Prime Corporation - Inv. #006-30-12, RMS# 419271234 ($1,960) Sandray Precision - Inv. #006-30-12, RMS# 419271309 ($2,450) | 2990-000 | | 5,110.00 | 1,011,422.35 |
| 09/25/12 | 19 | NORTHERN MECHANICAL, INC. 9933 N. ALPINE RD. MACHESNEY PARK, IL  61115 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 4,000.00 | | 1,015,422.35 |
| 10/22/12 | 19 | ISK INDUSTRIES, INC. 3201 Tollview Dr. Rolling Meadows, IL  60008 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 2,500.00 | | 1,017,922.35 |
| 11/30/12 | 000105 | UNITED STATES TREASURERY INTERNAL REVENUE SERVICE RAIVS TEAM POB 9941 - MAIL STOP 6734 OGDEN, UT 84409 | FEE - FORM 4506 REQUEST Rockford Products Corporation; FEIN 36-3400114 Form 4506 Request (Form 1120s - 0/31/05 & 10/31/06) | 2990-000 | | 114.00 | 1,017,808.35 |
| 01/21/13 | 000106 | INTERNAL REVENUE SERVICE RAIVS TEAM POB 145500, Stop 2800F Cincinatti, OH  45250 | FORM 4506 REQUEST FOR TAX RETURN FEIN:  36-3400114 | 2990-000 | | 228.00 | 1,017,580.35 |

| | | |
|---|---|---|
| Page Subtotals | 6,500.00 | -2,195.50 |

FORM 2

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3705  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/21/13 | 000107 | ILLINOIS DEPARTMENT OF REVENUE RECORDS MANAGEMENT DIVISION POB 19014 SPRINGFIELD, IL  62794-9014 | IL=-4506 REQUEST FOR TAX RETURN FEIN: 36-3400114 | 2990-003 | | 20.00 | 1,017,560.35 |
| | 01/28/13 | 19 | TRU-CUT PRODUCTION, INC. POB 631 211 W. MAIN ST. WINNEBAGO, IL  61088 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 5,000.00 | | 1,022,560.35 |
| | 01/28/13 | 000108 | MCGREEVY WILLIAMS, P.C. | Attorney Fees 6th Fee Application | 3110-000 | | 20,951.50 | 1,001,608.85 |
| | 01/28/13 | 000109 | MCGREEVY WILLIAMS, P.C. | Attorney Expenses 6th Fee Application | 3120-000 | | 166.78 | 1,001,442.07 |
| * | 02/06/13 | 000107 | ILLINOIS DEPARTMENT OF REVENUE RECORDS MANAGEMENT DIVISION POB 19014 SPRINGFIELD, IL  62794-9014 | IL=-4506 REQUEST FOR TAX RETURN INCORRECT AMOUNT | 2990-003 | | -20.00 | 1,001,462.07 |
| | 02/06/13 | 000110 | ILLINOIS DEPARTMENT OF REVENUE RECORDS MANAGEMENT DIVISION ATTN: RECORDS ACCESS SECTION POB 19014 SPRINGFIELD, IL  62794-9014 | IL-4506 REQUEST FOR TAX RETURN FEIN: 36-3400114 | 2990-000 | | 10.00 | 1,001,452.07 |
| | 02/13/13 | 19 | TRU-CUT PRODUCTION, INC. 211 W. MAIN ST. WINNEBAGO, IL  60188 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 2,500.00 | | 1,003,952.07 |
| | 03/06/13 | 19 | TRU-CUT PRODUCTION, INC. | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 2,500.00 | | 1,006,452.07 |
| | 03/25/13 | | UNITED STATES TREASURY INTERNAL REVENUE SERVICE | REFUND - CHECK #CHECK 106 | 2990-000 | | -228.00 | 1,006,680.07 |
| | 04/08/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (February, 2013) | 2600-000 | | 961.50 | 1,005,718.57 |
| | 04/22/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (March, 2013) | 2600-000 | | 1,067.24 | 1,004,651.33 |
| | 05/09/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (April, 2013) | 2600-000 | | 1,032.94 | 1,003,618.39 |

Page Subtotals    10,000.00    23,961.96

FORM 2

Page: 31

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-71768 -TML

Case Name: ROCKFORD PRODUCTS CORPORATION

Taxpayer ID No: *******1131

For Period Ending: 11/22/16

Trustee Name: DANIEL M. DONAHUE

Bank Name: CONGRESSIONAL BANK

Account Number / CD #: *******3705  GENERAL CHECKING

Blanket Bond (per case limit): $ 1,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/13 | | UNITED STATES TREASURY | PHOTOCOPY REFUND (#105) PARTIAL | 2990-000 | | -57.00 | 1,003,675.39 |
| 06/04/13 | 000111 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Blanket Bond | 2300-000 | | 828.84 | 1,002,846.55 |
| 06/04/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2013 | 2600-000 | | 1,065.79 | 1,001,780.76 |
| 07/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - June, 2013 | 2600-000 | | 1,029.59 | 1,000,751.17 |
| 08/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - July, 2013 | 2600-000 | | 1,062.58 | 999,688.59 |
| 09/11/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - August, 2013 | 2600-000 | | 1,061.29 | 998,627.30 |
| 10/03/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - September, 2013 | 2600-000 | | 1,026.35 | 997,600.95 |
| 11/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - October, 2013 | 2600-000 | | 1,059.17 | 996,541.78 |
| 12/03/13 | 4 | GEORGESON, INC. 480 WASHINGTON BLVD, 27TH FL JERSEY CITY, NJ 07310 | SALE PROCEEDS:  SHARES | 1129-000 | 3,677.92 | | 1,000,219.70 |
| 12/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - November, 2013 | 2600-000 | | 1,023.99 | 999,195.71 |
| 12/17/13 | 000112 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 7th interim fees | 3110-000 | | 7,210.50 | 991,985.21 |
| 12/17/13 | 000113 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 7th interim | 3120-000 | | 69.05 | 991,916.16 |
| 01/03/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 55.20 | | 991,971.36 |
| 01/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - December, 2013 | 2600-000 | | 1,057.06 | 990,914.30 |
| 01/10/14 | 23 | STATE OF ILLINOIS | UNCLAIMED FUNDS HELD BY STATE | 1229-000 | 10,095.78 | | 1,001,010.08 |
| 01/16/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.68 | | 1,001,011.76 |
| 02/06/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - January, 2014 | 2600-000 | | 1,058.47 | 999,953.29 |
| * 02/25/14 | 000114 | Receivable Management Services POB 5126 Timonium, MD  21094 | Commission Invoice 002-18-14 (Claim #441569498) $1,400.00 - Northern Mechanical Invoice 002-18-14 (Claim #441569258) $875.00 - ISK Industries, Inc. Invoice 002-18-14 (Claim #5128921) $22,125.00 - Carpenter Technology | 2990-003 | | 26,150.00 | 973,803.29 |

Page Subtotals    13,830.58    43,645.68

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

LFORM24

Ver: 19.06a

FORM 2       Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 11/22/16 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3705  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Invoice 002-18-14 (Claim #441599008) $1,750.00 - Tru-Cut Production, Inc. | | | | |
| 03/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - February, 2014 | 2600-000 | | 959.04 | 972,844.25 |
| 04/07/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - March, 2014 | 2600-000 | | 1,060.71 | 971,783.54 |
| 05/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - April, 2014 | 2600-000 | | 1,025.49 | 970,758.05 |
| 06/04/14 | 000115 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA 70139 | Bond Premium (#016018067) | 2300-000 | | 786.28 | 969,971.77 |
| 06/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2014 | 2600-000 | | 1,058.61 | 968,913.16 |
| 06/09/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.68 | | 968,914.84 |
| 07/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,022.68 | 967,892.16 |
| 07/16/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.68 | | 967,893.84 |
| * 07/29/14 | 000114 | Receivable Management Services POB 5126 Timonium, MD 21094 | Commission DISCREPANCIES IN COMMISSION CALCULATIONS - PENDING | 2990-003 | | -26,150.00 | 994,043.84 |
| 08/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,055.39 | 992,988.45 |
| 09/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,054.35 | 991,934.10 |
| 10/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,019.22 | 990,914.88 |
| 10/08/14 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 990,914.88 | 0.00 |

| | | Page Subtotals | 3.36 | 973,806.65 | |
|---|---|---|---|---|---|

FORM 2
Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 07-71768 -TML
Case Name: ROCKFORD PRODUCTS CORPORATION

Taxpayer ID No: *******1131
For Period Ending: 11/22/16

Trustee Name: DANIEL M. DONAHUE
Bank Name: CONGRESSIONAL BANK
Account Number / CD #: *******3705  GENERAL CHECKING

Blanket Bond (per case limit): $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,066,288.04 | 1,066,288.04 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 897,235.38 | 990,914.88 | |
| | | | Subtotal | | 169,052.66 | 75,373.16 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 169,052.66 | 75,373.16 | |

| | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | | |
| GENERAL CHECKING - *******0002 | | 2,691.08 | 95,655.43 | 897,950.53 |
| MONEY MARKET - *******0043 | | 1,257,542.24 | 346,278.63 | 0.00 |
| GENERAL CHECKING - ********1240 | | 0.00 | 14,028.23 | 0.00 |
| GENERAL CHECKING - ********3705 | | 169,052.66 | 75,373.16 | 0.00 |
| | | ------------------------ | ------------------------ | ------------------------ |
| | | 1,429,285.98 | 531,335.45 | 897,950.53 |
| | | =============== | =============== | =============== |
| | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

LFORM24

Ver: 19.06a

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 1                                                                      Date: November 22, 2016

| Case Number: | 07-71768 | Claim Class Sequence |
| Debtor Name: | ROCKFORD PRODUCTS CORPORATION | |

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|---|
| 001 2200-00 | DANIEL M. DONAHUE | Administrative | | | | | $0.00 | $19,207.90 | $19,207.90 |
| | | | | 4428690043 | 04/03/09 | 1014 | | 19,000.00 | |
| 001 2100-00 | DANIEL M. DONAHUE | Administrative | | | | | $0.00 | $66,130.29 | $66,130.29 |
| 001 3110-00 | MCGREEVY WILLIAMS | Administrative | | | | | $0.00 | $180,468.00 | $180,468.00 |
| | | | | 4428690043 | 12/03/08 | 1003 | | 26,475.00 | |
| | | | | 4428690043 | 12/23/09 | 1032 | | 30,558.00 | |
| | | | | 4428690043 | 12/22/10 | 1047 | | 23,885.00 | |
| | | | | 4428690043 | 12/08/11 | 1053 | | 21,942.00 | |
| | | | | 9010013705 | 06/18/12 | 100 | | 18,508.50 | |
| | | | | 9010013705 | 01/28/13 | 108 | | 20,951.50 | |
| | | | | 9010013705 | 12/17/13 | 112 | | 7,210.50 | |
| | | | | 1159400002 | 12/16/14 | 2002 | | 5,392.50 | |
| 001 3120-00 | MCGREEVY WILLIAMS | Administrative | | | | | $0.00 | $1,683.40 | $1,683.40 |
| | | | | 4428690043 | 12/03/08 | 1004 | | 92.52 | |
| | | | | 4429751240 | 12/23/09 | 103 | | 206.07 | |
| | | | | 4428690043 | 12/22/10 | 1048 | | 222.04 | |
| | | | | 4428690043 | 12/08/11 | 1054 | | 281.78 | |
| | | | | 9010013705 | 06/18/12 | 101 | | 168.83 | |
| | | | | 9010013705 | 01/28/13 | 109 | | 166.78 | |
| | | | | 9010013705 | 12/17/13 | 113 | | 69.05 | |
| | | | | 1159400002 | 12/16/14 | 2003 | | 242.62 | |
| 001 3410-00 | WIPFLI, LLP POB 3160 MILWAUKEE, WI 53201-3160 | Administrative | | | | | $0.00 | $29,636.50 | $29,636.50 |
| | | | | 1159400002 | 11/05/14 | 2001 | | 23,650.25 | |
| 999 2990-00 | RECEIVABLE MANAGEMENT SERVICES 307 International Circle, Ste. 270 Hunt Valley, MD  21030 | Administrative | | | | | $0.00 | $266,303.38 | $266,303.38 |
| | | | | 4428690043 | 10/31/08 | 1001 | | 15,702.79 | |
| | | | | 4428690043 | 11/13/08 | 1002 | | 12,181.46 | |
| | | | | 4428690043 | 12/09/08 | 1005 | | 3,701.79 | |
| | | | | 4429751240 | 12/19/08 | 100 | | 2,483.00 | |
| | | | | 4428690043 | 01/22/09 | 1006 | | 6,032.24 | |
| | | | | 4428690043 | 02/03/09 | 1007 | | 2,716.19 | |
| | | | | 4428690043 | 02/10/09 | 1008 | | 1,075.00 | |
| | | | | 4428690043 | 02/26/09 | 1010 | | 6,051.10 | |
| | | | | 4428690043 | 03/11/09 | 1011 | | 1,903.25 | |
| | | | | 4428690043 | 04/01/09 | 1013 | | 6,604.06 | |
| | | | | 4428690043 | 04/21/09 | 1015 | | 1,713.82 | |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 2

Date: November 22, 2016

| Case Number: | 07-71768 | | Claim Class Sequence | | | |
| Debtor Name: | ROCKFORD PRODUCTS CORPORATION | | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| | | | | 4428690043 | 05/06/09 | 1016 | 23,142.67 | |
| | | | | 4428690043 | 05/15/09 | 1017 | 9,762.08 | |
| | | | | 4428690043 | 06/01/09 | 1018 | 10,474.82 | |
| | | | | 4428690043 | 06/22/09 | 1019 | 16,374.83 | |
| | | | | 4428690043 | 07/14/09 | 1021 | 12,947.20 | |
| | | | | 4428690043 | 07/27/09 | 1022 | 4,383.13 | |
| | | | | 4428690043 | 08/13/09 | 1025 | 1,146.60 | |
| | | | | 4429751240 | 08/27/09 | 101 | 4,681.69 | |
| | | | | 4429751240 | 09/15/09 | 102 | 6,639.50 | |
| | | | | 4428690043 | 09/30/09 | 1027 | 11,406.33 | |
| | | | | 4428690043 | 10/14/09 | 1028 | 6,649.30 | |
| | | | | 4428690043 | 11/05/09 | 1029 | 11,375.00 | |
| | | | | 4428690043 | 11/30/09 | 1030 | 2,832.90 | |
| | | | | 4428690043 | 12/16/09 | 1031 | 9,450.00 | |
| | | | | 4428690043 | 01/14/10 | 1033 | 2,450.00 | |
| | | | | 4428690043 | 02/03/10 | 1034 | 1,750.00 | |
| | | | | 4428690043 | 02/16/10 | 1035 | 275.45 | |
| | | | | 4428690043 | 02/26/10 | 1036 | 1,750.00 | |
| | | | | 4428690043 | 03/26/10 | 1037 | 1,860.60 | |
| | | | | 4428690043 | 03/26/10 | 1038 | 875.00 | |
| | | | | 4428690043 | 04/08/10 | 1039 | 700.00 | |
| | | | | 4428690043 | 05/04/10 | 1040 | 1,750.00 | |
| | | | | 4428690043 | 06/15/10 | 1042 | 700.00 | |
| | | | | 4428690043 | 07/08/10 | 1043 | 700.00 | |
| | | | | 4428690043 | 08/11/10 | 1044 | 5,250.00 | |
| | | | | 4428690043 | 09/30/10 | 1045 | 2,105.08 | |
| | | | | 4428690043 | 10/19/10 | 1046 | 700.00 | |
| | | | | 4428690043 | 01/28/11 | 1049 | 700.00 | |
| | | | | 4428690043 | 03/08/11 | 1050 | 978.25 | |
| | | | | 4428690043 | 10/13/11 | 1052 | 18,112.00 | |
| | | | | 9010013705 | 08/31/12 | 104 | 5,110.00 | |
| | | | | 1159400002 | 05/12/15 | 2004 | 25,581.25 | |
| | | | | 1159400002 | 05/18/15 | 2005 | 3,525.00 | |
| 000011 999 6990-00 | ENGMAN-TAYLOR COMPANY INC TOM HOYUM CREDIT MANAGER PO BOX 9008 W142 N9351 FOUNTAIN BLVD MENOMONEE FALLS, WI 53051-9008 | Administrative | Order dated 7/6/16 Disallowed | $0.00 | | | $155,043.64 | $0.00 |
| 000031 999 6990-00 | CORPORATE SERVICES 208 KISHWAUKEE ST ROCKFORD, IL 61104-2037 | Administrative | Objection order dated 6/8/16 Disallowed | $0.00 | | | $8,105.66 | $0.00 |
| 000173 999 6990-00 | INTEGRYS ENERGY SERVICES INC KOHNER MANN & KAILAS SC WASHINGTON BULDING BARNABAS BUSINESS CENTER | Administrative | Claims objection order 6/8/16 Disallowed | $0.00 | | | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: November 22, 2016

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| | 4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212-1059 | | | | | |
| 000213<br>001<br>2950-00 | US TRUSTEE<br>780 REGENT ST<br>#304<br>MADISON, WI 53715 | Administrative | | $0.00 | $10,000.00 | $10,000.00 |
| 000214<br>001<br>2950-00 | US TRUSTEE<br>780 REGENT ST<br>#304<br>MADISON, WI 53715 | Administrative | | $0.00 | $250.00 | $250.00 |
| 000215A<br>999<br>6950-00 | TRU-CUT PRODUCTION INC.<br>PHIL WHIEHEAD<br>PO BOX 631<br>211 WEST MAIN ST.<br>WINNEBAGO, IL 60188 | Administrative | 503(b)(9) claim waived by court order dated 11-21-12. | $0.00 | $71,432.26 | $0.00 |
| 000272A<br>999<br>6910-00 | AMCORE BANK AS TRUSTEE, OF<br>TRUST NO 96<br>12592<br>DONALD E BALLARD<br>4010 EAST STATE STREET<br>ROCKFORD, IL 61108-2046 | Administrative | | $0.00 | $796.53 | $796.53 |
| 000279A<br>999<br>6910-00 | AMCORE BANK AS TRUSTEE OF,<br>TRUST NO 95<br>12329<br>DONALD E BALLARD<br>4010 EAST STATE STREET<br>ROCKFORD, IL 61108-2046 | Administrative | | $0.00 | $10,949.64 | $10,949.64 |
| 000330A<br>999<br>6910-00 | Charter Steel, a Div. of Charter Mfg<br>Co., Inc.<br>c/o Christopher Combest<br>Quarles & Brady, LLP<br>300 North LaSalle Street, Suite 4000<br>Chicago, IL 60654 | Administrative | | $0.00 | $458,762.03 | $458,762.03 |
| 000338<br>999<br>2990-00 | UPS Supply Chain Solutions, Inc.<br>%Faye B. Feinstein & Christopher<br>Combest<br>Quarles & Brady, LLP<br>300 North LaSalle Street, Suite 4000<br>Chicago, IL 60654 | Administrative | Stipulation and Agreed Order dated 8/15/07 | $0.00 | $29,826.54 | $29,826.54 |
| 000350<br>999<br>6990-00 | INTERGRYS ENERGY SERVICES<br>INC<br>KOHNER MANN & KAILAS SC<br>WASHINGTON BUILDING<br>BARNABAS BUSINESS CENTER<br>4650 N PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | Administrative | Claims objection orer 6/8/16<br>Disallowed | $0.00 | $37,560.45 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4                                                                    Date: November 22, 2016

Case Number:   07-71768                              Claim Class Sequence
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|---|
| 000356A 999 6950-00 | PENSION BENEFIT GUARANTY CORPORATION ERIC FIELD 1200 K ST NW WASHINGTON, DC 20005 | Administrative Order dated 3/7/16 | | | | | $0.00 | $5,550,712.00 | $33,318.00 |
| BOND 999 2300-00 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA 70139 | Administrative | | | | | $0.00 | $1,544.14 | $1,544.14 |
| | | | | 4428690043 | 06/16/11 | 1051 | | 799.72 | |
| | | | | 9010013705 | 06/19/12 | 102 | | 744.42 | |
| BOND 999 2300-00 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Administrative | | | | | $0.00 | $2,460.97 | $2,460.97 |
| | | | | 9010013705 | 06/04/13 | 111 | | 828.84 | |
| | | | | 9010013705 | 06/04/14 | 115 | | 786.28 | |
| | | | | 1159400002 | 06/15/15 | 2006 | | 477.65 | |
| | | | | 1159400002 | 06/02/16 | 2007 | | 368.20 | |
| 000015 053 5300-00 | POWERS, JEREMY EDWARD 720 GRAND AVE LOVES PARK, IL 61111 | Priority Order dated 5/23/16 Disallowed | | | | | 0.00 | $8,982.62 | $0.00 |
| 000047 053 5300-00 | IMPACT SALES CRAIG HARRISON 1245 MILWAUKEE AVE STE 300 GLENVIEW, IL 60025-2400 | Priority Omnibus objection order 05/23/16 Disallowed | | | | | $0.00 | $1,293.00 | $0.00 |
| 000050 054 5400-00 | BRENDA QUICK 5315 APPLETON AVE JACKSONVILLE, FL 32210-3105 | Priority Objection order 5/23/16 Disallowed | | | | | $0.00 | $0.00 | $0.00 |
| 000053 054 5400-00 | RALPH SCHMIDT 2109 E 39TH ST STERLING, IL 61081-9447 | Priority | | | | | $0.00 | $0.00 | $0.00 |
| 000067A 052 5200-00 | L&S LABEL PRINTING DAVE ROLIARDI 1110 ARTHUR AVE ROCKFORD, IL 61101-5840 | Priority Omnibus objection order 5/23/16 Disallowed | | | | | $0.00 | $432.91 | $0.00 |
| 000073 054 5400-00 | GARY TRUEBLOOD 8747 BELVOIR DR BELVIDERE, IL 61008-8706 | Priority Objection claims order dated 8/8/16 Disallowed | | | | | $0.00 | $5,440.12 | $0.00 |
| 000089 054 5400-00 | GEORGE T. BELT TEAM LEADER LBR GRP 9 3628 CUTTY SARK RD CHERRY VALLEY, IL 61016-9650 | Priority | | | | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5                                                                    Date: November 22, 2016

Case Number:   07-71768                          Claim Class Sequence
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000090 054 5400-00 | STRANG, FRED I PLATING EQPMNT TCHNCN A 332 GILBERT TER MACHESNEY PARK, IL 61115-2417 | Priority | | $0.00 | $0.00 | $0.00 |
| 000093 054 5400-00 | WILLIAM A. SMITH MAINTENANCE UTILITY 3908 TALLWOOD AVE ROCKFORD, IL 61114-6045 | Priority | Claim objection order 7/11/16 Disallowed | $0.00 | $37,862.96 | $0.00 |
| 000096 054 5400-00 | WHITAKER, JAMES E S/U OPERATOR HEADERS A 827 LINCOLN AVE ROCKFORD, IL 61102-3330 | Priority | | $0.00 | $0.00 | $0.00 |
| 000097 054 5400-00 | VERA LINDQUIST 2832 19TH AVE ROCKFORD, IL 61108-5842 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $178.00 | $0.00 |
| 000099 052 5200-00 | QUALITY TOOLS JEFF TOLEMAN 358 COUNTRY CLUB DR BENSENVILLE, IL 60106-1506 | Priority | Claims objection order 6/8/16 Disallowed | $0.00 | $23,254.95 | $0.00 |
| 000113 054 5400-00 | ROSE MARY DITOMASSI 4604 PEMBROOKE PL ROCKFORD, IL 61108-7718 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $166.00 | $0.00 |
| 000122A 058 5800-00 | INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | Priority | | $0.00 | $100.00 | $100.00 |
| 000128 054 5400-00 | DARRYL A. DAHL DIE REPAIR-A 2022 HAVAVIEW DR ROCKFORD, IL 61101-9261 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $35,150.18 | $0.00 |
| 000134 053 5300-00 | HENNEN & ASSOC JOHN HENNEN PO BOX 1449 QUINLAN, TX 75474-0025 | Priority | Claims objection order 6/8/16 Disallowed | $0.00 | $1,366.55 | $0.00 |
| 000170 056 5600-00 | NORTH PARK RENTAL SVS INC LINDA 9624 NORTH SECOND ST ROCKFORD, IL 61115-1616 | Priority | Claims objection order 6/8/16 Disallowed | $0.00 | $1,385.31 | $0.00 |
| 000188 054 5400-00 | ERWIN DACH 1621 E STATE ST ROCKFORD, IL 61104-2449 | Priority | Claims objection order 7/11/16 Disallowed | $0.00 | $5,866.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 6

Date: November 22, 2016

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000193A 058 5800-00 | INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY PO BOX 21126 CENTRALIZED INSOLVENCY OPERATIONS PHILADELPHIA, PA 19114 | Priority | | $0.00 | $5,000.00 | $5,000.00 |
| 000203 054 5400-00 | DAVID S. JORDAN CNC SET UP TOOL ROOM A 2335 BROADWAY # 10 ROCKFORD, IL 61104-5654 | Priority | | $0.00 | $0.00 | $0.00 |
| 000212 054 5400-00 | AMCORE BANK AS TRUSTEE KURT M CARLSON TISHLER & WALD LTD 200 S WACKER STE 3000 CHICAGO, IL 60606 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $5,500,000.00 | $0.00 |
| 000245 054 5400-00 | BERENS, RONALD W ORDER PULLER/PACKER/SORTER 3765 CAPRON ROCKFORD, IL 61109-4507 | Priority | | $0.00 | $0.00 | $0.00 |
| 000251 054 5400-00 | TUFLY, TERRY D 6309 BROWNS PKWY LOVES PARK, IL 61111-4259 | Priority | | $0.00 | $0.00 | $0.00 |
| 000252 054 5400-00 | WILSON, ALAN R SR CRIB ATTENDANT-A 5877 WINDY KNOLL DR ROCKFORD, IL 61111-6925 | Priority | Objection claims order 5/23/16 Disallowed | $0.00 | $51,000.00 | $0.00 |
| 000253 054 5400-00 | LARRY L. BROWN 201 DAVID DR WINNEBAGO, IL 61088-9795 | Priority | | $0.00 | $0.00 | $0.00 |
| 000257 054 5400-00 | DARRYL A. DAHL DIE REPAIR A 2022 HAVAVIEW DR ROCKFORD, IL 61101-9261 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $35,000.00 | $0.00 |
| 000258 054 5400-00 | HALINA BERNER 660 SOUTHGATE DR DAVIS, IL 61019-9565 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $5,000.00 | $0.00 |
| 000263 054 5400-00 | DAVID A. HERBST WELDER A 4947 TERRANG TRAIL MACHESNEY PARK, IL 61115-2293 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $60,000.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7                                                                                      Date: November 22, 2016

Case Number:   07-71768                          Claim Class Sequence
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000275 054 5400-00 | PHERIGO, DOUGLAS PROJECT ENGINEER 5250 TENBY CHASE LOVES PARK, IL 61111-4335 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $75.20 | $0.00 |
| 000277 054 5400-00 | BRENDA QUICK 5315 APPLETON AVE JACKSONVILLE, FL 32210-3105 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $0.00 | $0.00 |
| 000284 054 5400-00 | JOANNE SHEARER 106 LINCOLN DAVIS JUNCTION, IL 61020 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $24,341.16 | $0.00 |
| 000285 054 5400-00 | DENNIS SHEARER 106 LINCOLN DAVIS JUNCTION, IL 61020 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $82,262.70 | $0.00 |
| 000286 054 5400-00 | SUE A DEBAERE CUSTOMER SERVICE REP 9429 BALDWIN DR MACHESNEY PARK, IL 61115-1721 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $18,000.00 | $0.00 |
| 000288 054 5400-00 | FLORENCIO MENDOZA 3524 HARRISON AVE ROCKFORD, IL 61108-7509 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $6,567.53 | $0.00 |
| 000291 054 5400-00 | BERNITA GROW TRUST 1950 WILL JAMES RD ROCKFORD, IL 61109-4851 | Priority | Claims objection order Disallowed | $0.00 | $3,444.40 | $0.00 |
| 000292 053 5300-00 | JOEL ROSE 3205 20TH ST ROCKFORD, IL 61109-2239 | Priority | | $0.00 | $0.00 | $0.00 |
| 000296 054 5400-00 | PATRICK J. STINE TEAM LEADER (LBR GRP7) 1333 GLEN FOREST DR MACHESNEY, IL 61115-1129 | Priority | Claim objection order 5/23/16 Disallowed | $0.00 | $51,000.00 | $0.00 |
| 000298 054 5400-00 | MICHAEL J. DRURY ORDER PULLER/PACKER/SORTER 213 VICTORY ST ROCKFORD, IL 61101-5049 | Priority | Claims objection order 8/8/16 Disallowed | $0.00 | $8,142.34 | $0.00 |
| 000300 054 5400-00 | REGINA WILCOX 1013 IROQUOIS AVE ROCKFORD, IL 61102-4234 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $8,000.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: November 22, 2016

Case Number: 07-71768
Debtor Name: ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000303A 053 5300-00 | HEARTLAND SALES AND SERVICES INC JIM HAACK 2534 HICKORY RD HOMEWOOD, IL 60430-1628 | Priority | Claims objection order 6/8/16 Disallowed | $0.00 | $10,950.00 | $0.00 |
| 000310 054 5400-00 | AMCORE BANK AS TRUSTEE KURT M CARLSON TISHLER & WALD LTD 200 S WACKER STE 3000 CHICAGO, IL 60606 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $5,500,000.00 | $0.00 |
| 000331 054 5400-00 | AMCORE BANK AS TRUSTEE KURT M CARLSON TISHLER & WALD LTD 200 S WACKER STE 3000 CHICAGO, IL 60606 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $5,500,000.00 | $0.00 |
| 000332 054 5400-00 | ROGER W. MILLSAP, ROGER W 7160 MILL RD ROCKFORD, IL 61108-2632 | Priority | Disallowed Clain objection order 5-23-16 | $0.00 | $16,500.00 | $0.00 |
| 000334 054 5400-00 | VERA LINDQUIST 2832 19TH AVE ROCKFORD, IL 61108-5842 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $178.00 | $0.00 |
| 000335 054 5400-00 | BRENDA MARLIN 634 SOUTHWEST SANSOM LN PORT ST LUCIE, FL 34953-2966 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $4,128.00 | $0.00 |
| 000340 054 5400-00 | KENNETH W. GRABBERT HT CONTINUOUS S/U OPRTR A 908 SHORT ST LOVES PARK, IL 61111-4718 | Priority | Disallowed | $0.00 | $36,375.19 | $0.00 |
| 000342 054 5400-00 | FRED A. TYLER PARTS QUALIFIER A 325 PENNSYLVANIA AVE LOVES PARK, IL 61111-4065 | Priority | Claims objection oder 5/23/16 Disallowed | $0.00 | $56,116.01 | $0.00 |
| 000348 054 5400-00 | VOHNIE BAILEY PO BOX 571 518 JACKSON ST PECATONICA, IL 61063 9399 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $135.23 | $0.00 |
| 000351 054 5400-00 | SUE BROSKI 2606 HIGHCREST RD ROCKFORD, IL 61107 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 9

Date: November 22, 2016

Case Number: 07-71768
Debtor Name: ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000356B 054 5400-00 | PENSION BENEFIT GUARANTY CORPORATION ATTN: ERIC FIELD 1200 K ST., NW WASHINGTON, DC 20005 | Priority | | $0.00 | $55,180.00 | $55,180.00 |
| 000357 054 5400-00 | ROSANNA L. RAY 5946 WINNEBAGO RD PECATONICA, IL 61063-8714 | Priority | Claims objection order 7/11/16 Disallowed | $0.00 | $6,206.84 | $0.00 |
| 000358A 058 5800-00 | ENTRE COMPUTER SOLUTIONS 8900 N 2ND ST MACHESNEY PARK, IL 61115 | Priority | Disallowed. Claim only allowed as an unsecured claim by order dated 6-08-16. | $0.00 | $1,116.03 | $0.00 |
| 000361 054 5400-00 | Geraldine E Kilgore 1296 Brooke Rd Rockford, IL 61109 | Priority | Claims objection order 5/23/16 Disallowed | $0.00 | $15,000,000.00 | $0.00 |
| 000364 054 5400-00 | MICHAEL J. DRURY 213 VICTORY ST. ROCKFORD, IL 61101 | Priority | See claim 298 | $0.00 | $8,142.34 | $0.00 |
| 000001 070 7100-00 | Timothy J. Rollins WilliamsMcCarthy LLP 120 W. State Street P.O. Box 219 Rockford, IL 61105-0219 | Unsecured | (1-1) services performed Omnibus objection order 5/23/16 Disallowed | $0.00 | $6,697.63 | $0.00 |
| 000002 070 7100-00 | INDUCTION HEAT TREATING CORP 775 TEK DR CRYSTAL LAKE, IL 60014 | Unsecured | | $0.00 | $279,209.14 | $279,209.14 |
| 000003 070 7100-00 | TRIGO ENTERPRISES LTD TWO CHINACHEM EXCHANGE SQUARE 338 KINGS ROADUNIT 904 NORTH POINT HONG KONG, CHINA | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $28,723.22 | $0.00 |
| 000004 070 7100-00 | UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA, OH 45801 | Unsecured | | $0.00 | $314.86 | $314.86 |
| 000005 070 7100-00 | CAMCAR LLC 826 E MADISON ST BELVIDERE, IL 61008 | Unsecured | | $0.00 | $22,623.64 | $22,623.64 |
| 000006 070 7100-00 | XL SCREW CORPORATION PO BOX 800 195 SCHELTER RD LINCOLNSHIRE, IL 60069 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $56,605.94 | $0.00 |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 10 | ANALYSIS OF CLAIMS REGISTER | | Date: November 22, 2016 |

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000007 070 7100-00 | CHICAGO HARDWARE & FIXTURE COMPANY GREGG CARLEVATO 9100 PARKLANE AVE FRANKLIN PARK, IL 60131-3054 | Unsecured | | $0.00 | $14,434.20 | $14,434.20 |
| 000008 070 7100-00 | TIMOTHY J. ROLLINS WILLIAMS MCCARTHY PO BOX 219 120 W STATE ST ROCKFORD, IL 61105-0219 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $6,697.63 | $6,697.63 |
| 000009 070 7100-00 | ELECTROHONE TECHNOLOGIES LANA 2215 TECH COURT WOODSTOCK, IL 60098-9289 | Unsecured | | $0.00 | $649.00 | $649.00 |
| 000012 070 7100-00 | KANEBRIDGE CORP MICHAEL SUTPHIN 153 BAUER DR OAKLAND, NJ 07436-3103 | Unsecured | | $0.00 | $10,649.30 | $10,649.30 |
| 000013 070 7100-00 | DURHAM MFG CO COLLECTIONS PO BOX 230 201 MAIN ST DURHAM, CT 06422-2108 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $79,322.59 | $0.00 |
| 000014 070 7100-00 | IKO INTERNATIONAL INC 500 E THORNDALE AVE WOODDALE, IL 60191-1224 | Unsecured | | $0.00 | $199.22 | $199.22 |
| 000016 070 7100-00 | PATHWAYS EAP MARY ANN NORWOOD DIRECTOR 6072 BRYNWOOD DR STE 105 ROCKFORD, IL 61114-5829 | Unsecured | | $0.00 | $4,684.64 | $4,684.64 |
| 000017 070 7100-00 | CABLE TIE EXPRESS DOUG/CHAR COOPER 15470 ENDEAVOR DR STE 100 NOBLESVILLE, IN 46060-4912 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $970.35 | $0.00 |
| 000018 070 7100-00 | REED MACHINERY INC 10 A NEW BOND ST WORCESTER, MA 01606-2699 | Unsecured | | $0.00 | $400.00 | $400.00 |
| 000019 070 7100-00 | HEYCO PRODUCTS PCF PO BOX 517 TOMS RIVER, NJ 08754-0517 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $3,553.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: November 22, 2016

Case Number:   07-71768
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000020<br>070<br>7100-00 | HORIZON DISTRIBUTORS INC<br>SHERRY KOEBLER<br>1890 CHRYSLER DR<br>BELVIDERE, IL 61008-6027 | Unsecured | | $0.00 | $16,710.00 | $16,710.00 |
| 000021<br>070<br>7100-00 | ADVANCED MAINTENANCE<br>SERVICE<br>1890 CHRYSLER DR<br>BELVIDERE, IL 61008-6027 | Unsecured | | $0.00 | $107,498.74 | $107,498.74 |
| 000022<br>070<br>7100-00 | REGIONAL ACCESS &<br>MOBILIZATION<br>202 MARKET ST<br>ROCKFORD, IL 61107-3954 | Unsecured | | $0.00 | $80.00 | $80.00 |
| 000023<br>070<br>7100-00 | PROTECTION CONTROL INC<br>PO BOX 287<br>7317-T N LAWNDALE AVE<br>SKOKIE, IL 60076-0287 | Unsecured | Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $500.54 | $0.00 |
| 000024<br>070<br>7100-00 | JESSUP ENG INC<br>RICHARD BURROUS<br>2745 BOND ST<br>ROCHESTER HILLS, MI 48309-3513 | Unsecured | | $0.00 | $382.41 | $382.41 |
| 000025<br>070<br>7100-00 | EDWARDS MEDICAL SUPPLY<br>ACC #R0300A/DAN GEISLER<br>(VISA)<br>495 WOODCREEK DR<br>BOLINGBROOK, IL 60440-4914 | Unsecured | | $0.00 | $622.03 | $622.03 |
| 000026<br>070<br>7100-00 | CARTRIDGE WORLD ROCKFORD<br>DEAN VITALE<br>6139 E STATE ST<br>ROCKFORD, IL 61108-2507 | Unsecured | | $0.00 | $1,867.42 | $1,867.42 |
| 000027<br>070<br>7100-00 | GROVES & SIVERTS<br>RONALD D GROVES<br>4040 E MCDOWELL<br>STE 306<br>PHOENIX, AZ 85008-4447 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000028<br>070<br>7100-00 | THE ROYAL GROUP<br>ATTN SE JORDAN<br>1301 S 47TH AVE<br>CICERO, IL 60804-1598 | Unsecured | | $0.00 | $796.93 | $796.93 |
| 000029<br>070<br>7100-00 | ALLIED PRODUCTION DRILLING<br>DON OLDHAM<br>4004 AUBURN ST<br>ROCKFORD, IL 61101-2505 | Unsecured | | $0.00 | $36,677.50 | $36,677.50 |
| 000030<br>070<br>7100-00 | TOOLAMATION INC<br>39452 N LEWIS AVE<br>ZION, IL 60099-3363 | Unsecured | | $0.00 | $65,211.60 | $65,211.60 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 12                                                                    Date: November 22, 2016

Case Number:   07-71768                           Claim Class Sequence
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000032 070 7100-00 | BRILLIANT GLOBAL DEVELOPMENT LTD PO BOX 236 AVON BY THE SEA, NJ 7717 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $140,983.99 | $0.00 |
| 000033 070 7100-00 | PICTURE HANG SOLUTIONS BILL STEINWAY 232 ORANGE GROVE ST HILLSBOROUGH, NC 27278-2175 | Unsecured | | $0.00 | $12,448.68 | $12,448.68 |
| 000034 070 7100-00 | INFORM GRAPHICS DENNY SMITH 7172 WIMBLEDON MACHESNEY PARK, IL 61115-7628 | Unsecured | | $0.00 | $318.72 | $318.72 |
| 000035 070 7100-00 | FINE ARTS ENGRAVING CO GIL FALGITANO 109 SHORE DR BURR RIDGE, IL 60527-5818 | Unsecured | | $0.00 | $163.55 | $163.55 |
| 000036 070 7100-00 | REYNOLDS MACHINE TOOL CHARLIE ENRIGHT 435 EASTERN AVE BELLWOOD, IL 60104-1802 | Unsecured | | $0.00 | $3,687.21 | $3,687.21 |
| 000037 070 7100-00 | CLIFF SOPER CO INC DAWN C OR TOM SLIGA 9958 NORTH ALPINE RD STE 115 ROCKFORD, IL 61115-8271 | Unsecured | | $0.00 | $20,695.20 | $20,695.20 |
| 000038 070 7100-00 | PEOPLES ENERGY SERVICES CLAUDIA ZELINKA CITICORP BUILDING 500 WEST MADISON ST STE 3300 CHICAGO, IL 60661-2606 | Unsecured | | $0.00 | $212,560.45 | $212,560.45 |
| 000039 070 7100-00 | WEBER MARKING SYSTEMS PO BOX 88007 CHICAGO, IL 60680-1007 | Unsecured | | $0.00 | $22,627.19 | $22,627.19 |
| 000040 070 7100-00 | EMPIRE ABRASIVE EQUIPMENT ATTN BARBARA THUM 2101 WEST CABOT BLVD LANGHORNE, PA 19047-1808 | Unsecured | | $0.00 | $9,197.32 | $9,197.32 |
| 000041 070 7100-00 | E/M COATING SERVICES DIVISION OF METAL IMPROVEMENT 129 S EISENHOWER LN LOMBARD, IL 60148-5408 | Unsecured | | $0.00 | $32,653.47 | $32,653.47 |
| 000042 070 7100-00 | ACE DRILL CORPORATION PO BOX 160 ADRIAN, MI 49221-0161 | Unsecured | | $0.00 | $7,351.18 | $7,351.18 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000043 070 7100-00 | JV TECHNOLOGIES JEFF VARBLE 3329 CORNELIA AVE ROCKFORD, IL 61102-4202 | Unsecured | | $0.00 | $685.00 | $685.00 |
| 000044 070 7100-00 | E/M COATING SERVICES TRISH 14830 23 MILE RD SHELBY TOWNSHIP, MI 48315-3005 | Unsecured | | $0.00 | $18,791.72 | $18,791.72 |
| 000045 070 7100-00 | IRCON INC DICK BRESEN (SALES) HELEN (SVS) 7300 NORTH NATCHEZ AVE NILES, IL 60714-4505 | Unsecured | | $0.00 | $1,527.64 | $1,527.64 |
| 000046 070 7100-00 | WEBCO MACHINE TOOL 23485 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335-2855 | Unsecured | | $0.00 | $1,000.00 | $1,000.00 |
| 000048 070 7100-00 | CHEM PROCESSING INC 3910 LINDEN OAKS DR ROCKFORD, IL 61109-5552 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $34,355.80 | $0.00 |
| 000049 070 7100-00 | ARAMARK UNIFORM SERVICES PO BOX 7177 ROCKFORD, IL 61126-7177 | Unsecured | | $0.00 | $38,720.80 | $38,720.80 |
| 000051 070 7100-00 | IMPRESSIONS MFG & CONSULTING MIRELA TOPICI 4585 AMERICAN RD ROCKFORD, IL 61109-2606 | Unsecured | | $0.00 | $2,606.58 | $2,606.58 |
| 000052 070 7100-00 | CON-WAY FREIGHT 5555 RUFE SNOW DR NORTH RICHLAND HILLS, TX 76180 | Unsecured | | $0.00 | $16,365.00 | $16,365.00 |
| 000054 070 7100-00 | HANSEN SALES INC RALPH C HANSEN 12 TWIN POND CIR EXETER, NH 03833-4731 | Unsecured | Claims objection order 6/8/16 | $0.00 | $4,770.59 | $4,770.59 |
| 000055 070 7100-00 | I&C INSPECTIONS KIM OFFICE/CAMP-O/S 2229 23RD AVE ROCKFORD, IL 61104-7334 | Unsecured | | $0.00 | $3,686.88 | $3,686.88 |
| 000056 070 7100-00 | BRYCE FASTENER MARK/REBEKAH 1230 N MONDEL ST STE B GILBERT, AZ 85233-1807 | Unsecured | | $0.00 | $6,647.20 | $6,647.20 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 14                                                                 Date: November 22, 2016

Case Number:   07-71768                          Claim Class Sequence
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000057 070 7100-00 | DLP COATINGS RACHEL G/BILL M 2301 EASTERN AVE ELK GROVE VILLAGE, IL 60007-6814 | Unsecured Omnibus objection order 5/23/16 Disallowed | $0.00 | $80.63 | $0.00 |
| 000058 070 7100-00 | MIYANO MACHINERY USA OMC HENRY MARCHIONNE 940 N CENTRAL AVE WOODDALE, IL 60191-1216 | Unsecured | $0.00 | $20,285.00 | $20,285.00 |
| 000060 070 7100-00 | UPS Supply Chain Solutions, Inc. %Faye B. Feinstein & Christopher Combest Quarles & Brady, LLP 300 North LaSalle Street, Suite 4000 Chicago, IL 60654 | Unsecured Stipulation and Agreed Order dated 8/15/07 | $0.00 | $0.00 | $0.00 |
| 000061 070 7100-00 | UPS Supply Chain Solutions, Inc. %Faye B. Feinstein & Christopher Combest Quarles & Brady, LLP 300 North LaSalle Street, Suite 4000 Chicago, IL 60654 | Unsecured Stipulation and Agreed Order dated 8/15/07 | $0.00 | $337,542.66 | $337,542.66 |
| 000062 070 7100-00 | JOHN M DEAN INC ROBERT MAIN JR PO BOX 924 20 MECHANICS ST PUTNAM, CT 06260-1315 | Unsecured Omnibus objection order 5/23/16 Disallowed | $0.00 | $435.60 | $0.00 |
| 000063 070 7100-00 | PROGRESSIVE STEEL TREATING INC 922 LAWN DR LOVES PARK, IL 61111-5192 | Unsecured | $0.00 | $60,511.93 | $60,511.93 |
| 000064 070 7100-00 | SPIDER CO INC 2340 11TH ST ROCKFORD, IL 61104-7246 | Unsecured Omnibus objection order 5/23/16 Disallowed | $0.00 | $27,280.84 | $0.00 |
| 000065 070 7100-00 | AMSAN LLC ATTN ANNETTE FORD PO BOX 3156 PEORIA, IL 61612-3156 | Unsecured Omnibus objection order 5/23/16 Disallowed | $0.00 | $3,065.60 | $0.00 |
| 000066 070 7100-00 | WORKFLOW ONE WILMER PO BOX 1397 DAYTON, OH 45410-1397 | Unsecured | $0.00 | $11,062.38 | $11,062.38 |
| 000067B 070 7100-00 | L&S LABEL PRINTING DAVE ROLIARDI 1110 ARTHUR AVE ROCKFORD, IL 61101-5840 | Unsecured Claim objection order 6-8-16 Disallowed | $0.00 | $2,473.80 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 15

Date: November 22, 2016

Case Number: 07-71768
Debtor Name: ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000068 070 7100-00 | RYDER TRUCK RENTAL INC ATTN JENNIFER MORRIS 6000 WINDWARD PKWY ALPHARETTA, GA 30005 | Unsecured | | $0.00 | $10,373.13 | $10,373.13 |
| 000069 070 7100-00 | RYDER TRUCK RENTAL INC ATTN JENNIFER MORRIS 6000 WINDWARD PKWY ALPHARETTA, GA 30005 | Unsecured | | $0.00 | $54,115.64 | $54,115.64 |
| 000070 070 7100-00 | A-L-L EQUIPMENT INC 8104 COMMERCIAL AVE LOVES PARK, IL 61111-2705 | Unsecured | | $0.00 | $1,934.48 | $1,934.48 |
| 000071 070 7100-00 | TFT GLOBAL INC PO BOX 272 TILLSONBURG, ON N4G 4H5 CANADA | Unsecured | | $0.00 | $909.48 | $909.48 |
| 000072 070 7100-00 | PRODUCT ACTION INTERNATIONAL 7998 CENTERPOINT DR STE 800 INDIANAPOLIS, IN 46256-3342 | Unsecured | | $0.00 | $20,877.57 | $20,877.57 |
| 000074 070 7100-00 | FAITHFUL ENGINEERING 3F NO1 LAND 270 PEI SHEN ROAD SEC 3 TEIPEI HSIEN, ROC, TAIWAN | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $185,035.90 | $0.00 |
| 000075 070 7100-00 | TRUARC COMPANY LLC 125 BRONICO WAY PHILLIPSBURG, NJ 8865 | Unsecured | | $0.00 | $3,907.50 | $3,907.50 |
| 000076 070 7100-00 | M & M PALTECH INC JOHN SWENBY 860 E JACKSON ST BELVIDERE, IL 61008-2332 | Unsecured | | $0.00 | $56,755.15 | $56,755.15 |
| 000077 070 7100-00 | FESTO CORP STEFANIE 502 EARTH CITY PLZ STE 125 EARTH CITY, MO 63045-1315 | Unsecured | | $0.00 | $143.40 | $143.40 |
| 000078 070 7100-00 | WW GRAINGER INC 7300 N MELVINA AVE M240 NILES, IL 60714-3998 | Unsecured | | $0.00 | $45,878.97 | $45,878.97 |
| 000079 070 7100-00 | OSG TAP & DIE INC 676 E FULLERTON AVE GLENDALE HEIGHTS, IL 60139 | Unsecured | | $0.00 | $1,301.57 | $1,301.57 |
| 000080 070 7100-00 | STERLING DIE INC MARIANNA 5565 VENTURE DR UNIT D | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $127,675.92 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 16

Date: November 22, 2016

Case Number:   07-71768
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| | PARMA, OH 44130-9302 | | | | | |
| 000081 070 7100-00 | HIGH ENERGY CORP PO BOX 308 LOWER VALLEY RD PARKSBURG, PA 19365-0308 | Unsecured | | $0.00 | $3,003.55 | $3,003.55 |
| 000082 070 7100-00 | INDUCTION SERVICES INC 24800 MOUND RD WARREN, MI 48091-5334 | Unsecured | | $0.00 | $13,659.42 | $13,659.42 |
| 000083 070 7100-00 | ELECTRODES INC W220 N1560 JERICHO CT WAUKESHA, WI 53186-1100 | Unsecured | | $0.00 | $1,075.80 | $1,075.80 |
| 000084 070 7100-00 | A FIRE EXTINGUISHER & SALES KEVIN PORTER 615 SOUTH 6TH ST ROCKFORD, IL 61104-3044 | Unsecured | | $0.00 | $16,838.37 | $16,838.37 |
| 000085 070 7100-00 | FERRELLGAS ONE LIBERTY PLZ MAIL DROP 40 LIBERTY, MO 64068 | Unsecured | | $0.00 | $14,302.34 | $14,302.34 |
| 000086 070 7100-00 | ANNIS CLARK 4031 BRIARGATE DR ROCKFORD, IL 61102-4559 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000088 070 7100-00 | ABNEY, STEVEN W CRIB ATTENDANT A 3217 N CENTRAL AVE ROCKFORD, IL 61101-1776 | Unsecured | | $0.00 | $241.64 | $241.64 |
| 000091 070 7100-00 | AMERICAN FAST FREIGHT 3502 LINCOLN AVE E TACOMA, WA 98421 | Unsecured | | $0.00 | $1,979.02 | $1,979.02 |
| 000092 070 7100-00 | JUST IN TIME LLC 2210 HARRISON AVE ROCKFORD, IL 61104 | Unsecured | | $0.00 | $99,876.63 | $99,876.63 |
| 000094 070 7100-00 | NATIONWIDE GAGE WALLY/RON STADE CALIBRATION INC 159 COVINGTON DR BLOOMINGDALE, IL 60108-3107 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $2,525.00 | $0.00 |
| 000095 070 7100-00 | KELLEY WILLIAMSON COMPANY DEANA 1132 HARRISON AVE ROCKFORD, IL 61104-7262 | Unsecured | | $0.00 | $7,074.50 | $7,074.50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: November 22, 2016

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000098 070 7100-00 | A MOVABLE FEAST LTD 1641 N ALPINE RD ROCKFORD, IL 61107-1415 | Unsecured | | $0.00 | $1,524.77 | $1,524.77 |
| 000100 070 7100-00 | BELMONT PLATING 9145 KING ST FRANKLIN PARK, IL 60131-2109 | Unsecured | | $0.00 | $37,465.13 | $37,465.13 |
| 000101 070 7100-00 | CERTIFIED LABORATORIES ACT #TO127366 601 MERRILL DR BELVIDERE, IL 61008-3085 | Unsecured | Claims objection order 6/8/16 | $0.00 | $1,875.99 | $1,875.99 |
| 000102 070 7100-00 | BURR PEST CONTROL SVS DEBBIE DAVENPORT 1649 CHARLES ST ROCKFORD, IL 61104-2404 | Unsecured | | $0.00 | $883.84 | $883.84 |
| 000103 070 7100-00 | CONSUMABLE SUPPLIES LLC ANDY DESERVIO 103 FOXHOLLOW DR LANOKA HARBOR, NJ 08734-1612 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000104 070 7100-00 | ABSOLUTE GRINDING & MFG GORDY ROSE 2400 11TH ST ROCKFORD, IL 61104 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $17,516.50 | $0.00 |
| 000105 070 7100-00 | ROCKFORD AIR DEVICES SCOTT PO BOX 2497 ROCKFORD, IL 61132 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $861.15 | $0.00 |
| 000106 070 7100-00 | KADON SCREW MACHINE PRODUCTS JEFF FRANKLIN PRES 3744 PUBLISHERS DR ROCKFORD, IL 61109-6316 | Unsecured | | $0.00 | $178,000.00 | $178,000.00 |
| 000107 070 7100-00 | BLAKE CO 1135 CHARLES ROCKFORD, IL 61104-1220 | Unsecured | | $0.00 | $483.12 | $483.12 |
| 000108 070 7100-00 | ADVANCED FASTENING SUPPLY INC 2201 ADVANCE RD MADISON, WI 53718 | Unsecured | | $0.00 | $14,687.68 | $14,687.68 |
| 000109 070 7100-00 | ROSE TECH INDUSTRIES KEITH PENNINGTON 5279 28TH AVE ROCKFORD, IL 61109-1722 | Unsecured | | $0.00 | $45,510.00 | $45,510.00 |
| 000110 070 7100-00 | JAMES MOSELEY 1541 WESLOW CT ANDERSON, IN 46011-3174 | Unsecured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 18

Date: November 22, 2016

| | | | | |
|---|---|---|---|---|
| Case Number: | 07-71768 | | | |
| Debtor Name: | ROCKFORD PRODUCTS CORPORATION | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000111<br>070<br>7100-00 | ACD TRIDON<br>C/O DAVID ENGLISH<br>3200 PARKER DR<br>ST AUGUSTINE, FL 32084 | Unsecured<br> Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $55,775.00 | $0.00 |
| 000112<br>070<br>7100-00 | WHITAKER JR, ROBERT<br>S/U OPRTR ROLL THREAD-A<br>2316 CLOVER AVE<br>ROCKFORD, IL 61102-3412 | Unsecured | $0.00 | $0.00 | $0.00 |
| 000114<br>070<br>7100-00 | INDUSTRIAL STEEL TREATING<br>613 CARROLL ST<br>JACKSON, MI 49202-3191 | Unsecured | $0.00 | $75,412.04 | $75,412.04 |
| 000115<br>070<br>7100-00 | GENERAL BINDING CORP<br>ONE GBC PLZ<br>NORTHBROOK, IL 60062-4195 | Unsecured<br> Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $230.17 | $0.00 |
| 000120<br>070<br>7100-00 | GLEASON CUTTING TOOLS<br>KIM EMERY<br>PO BOX 2951<br>1351 WINDSOR RD<br>LOVES PARK, IL 61132-2950 | Unsecured | $0.00 | $24,211.76 | $24,211.76 |
| 000121<br>070<br>7100-00 | INTEGRATED MACHINERY<br>SYSTEMS<br>BETTY WALN<br>101 N PROSPECT AVE<br>ITASCA, IL 60143-1811 | Unsecured | $0.00 | $6,918.04 | $6,918.04 |
| 000122B<br>070<br>7100-00 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>CENTRALIZED INSOLVENCY<br>OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | Unsecured | $0.00 | $2,215.59 | $2,215.59 |
| 000123<br>070<br>7100-00 | CDW CORPORATION<br>RECEIVABLE MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Unsecured | $0.00 | $5,179.36 | $5,179.36 |
| 000124<br>070<br>7100-00 | STENSTROM EXCAVATION &<br>BLACKTOP INC<br>ELIZABETH M GRONCKI<br>HARDYMAN & ASSOC LTD<br>202 W STATE ST<br>STE 400<br>ROCKFORD, IL 61101 | Unsecured | $0.00 | $22,983.50 | $22,983.50 |
| 000125<br>070<br>7100-00 | VIRCHOW KRAUSE & COMPANY<br>BRAD W DENOYER PARTNER<br>PO BOX 7398<br>TEN TERRACE COURT<br>MADISON, WI 53707-7398 | Unsecured | $0.00 | $32,515.63 | $32,515.63 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: November 22, 2016

Case Number:   07-71768
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000126 070 7100-00 | CPC LOGISTICS JOHN T BICKEL SR 14528 SOUTH OUTER 40 RD CHESTERFIELD, MO 63017-5785 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $6,205.12 | $0.00 |
| 000127 070 7100-00 | ALLIED ELECTRONICS CUST #01-01743 7410 PEBBLE DR FORT WORTH, TX 76118-6961 | Unsecured | | $0.00 | $124.01 | $124.01 |
| 000129 070 7100-00 | VEOLIA ENVIRONMENTAL SVCS FKA ONYX WASTE SVCS INC RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Unsecured | | $0.00 | $10,851.75 | $10,851.75 |
| 000130 070 7100-00 | LIEBOVICH STEEL & ALUMINUM CO MIKE BAEZ 2116 PRESTON ST ROCKFORD, IL 61102-1975 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $6,601.66 | $0.00 |
| 000131 070 7100-00 | ADT SECURITY SERVICES 14200 EAST EXPOSITION AVE AURORA, CO 80012 | Unsecured | | $0.00 | $4,467.84 | $4,467.84 |
| 000132 070 7100-00 | ARNOLD LUNDGREN & ASSOCIATES DANIEL M DONAHUE PO BOX 2903 MCGREEVY WILLIAMS ESQ ROCKFORD, IL 61132-2903 | Unsecured | | $0.00 | $20,240.95 | $20,240.95 |
| 000133 070 7100-00 | PEARSON, RAYMOND L TEAM LEADER (LBR GRP 9) PO BOX 393 317 OAK ST STILLMAN VALLEY, IL 61084-0393 | Unsecured | | $0.00 | $67,850.37 | $67,850.37 |
| 000135 070 7100-00 | RAYNOR DOOR AUTHORITY OF ROCKFORD INC 9450 FOREST HILLS RD ROCKFORD, IL 61111-1943 | Unsecured | | $0.00 | $3,688.00 | $3,688.00 |
| 000136 070 7100-00 | CHIN JAAN SCREW INDUSTRIAL CO LTD 128 SHIN LIN ROAD TIAO- TSU VALLEY YENCHAO KAOHSIUNG HSIEN, TAIWAN | Unsecured | | $0.00 | $101,724.40 | $101,724.40 |
| 000137 070 7100-00 | STRAIGHT SHOT LOGISTICS DENNIS DEFNET 800 KUEHN CT NEENAH, WI 54956 | Unsecured | | $0.00 | $1,633.42 | $1,633.42 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 20

Date: November 22, 2016

Case Number:  07-71768
Debtor Name:  ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000138 070 7100-00 | CHEESEMAN TRUCKING INC 2200 STATE ROUTE 119 FT RECOVERY, OH 45846 | Unsecured | Claims objection order 6/8/16 | $0.00 | $73.10 | $73.10 |
| 000139 070 7100-00 | Alliant Energy Resources, LLC 200 First St., SE, POB 351 Cedar Rapids, IA 52406-0351 | Unsecured | Assigned by Industrial Energy Applications, Inc. to Alliant Energy Resources | $0.00 | $620,000.00 | $620,000.00 |
| 000140 070 7100-00 | Alliant Energy Resources, LLC 200 First St., SE, POB 351 Cedar Rapids, IA 52406-0351 | Unsecured | Assigned by Industrial Energy Applications to Alliant Energy | $0.00 | $1,044,304.39 | $1,044,304.39 |
| 000141 070 7100-00 | CITICAPITAL COMMERCIAL LEASING CORP NOONAN & LIEBERMAN LTD 105 W ADAMS STE 3000 CHICAGO, IL 60603 | Unsecured | | $0.00 | $30,655.56 | $30,655.56 |
| 000142 070 7100-00 | CITICAPITAL COMMERCIAL LEASING CORP NOONAN & LIEBERMAN LTD 105 W ADAMS STE 3000 CHICAGO, IL 60603 | Unsecured | | $0.00 | $231,474.52 | $231,474.52 |
| 000143 070 7100-00 | HOT SHOT EXPRESS INC DBA STRAIGHT SHOT E DENNIS DEFNET 800 KUEHN CT NEENAH, WI 54956 | Unsecured | | $0.00 | $10,132.47 | $10,132.47 |
| 000144 070 7100-00 | ABC UMFORMTECHNIK BENJAMIN Z HEYWOOD ESQ 5565 AIRPORT HWY TOLEDO, OH 43615 | Unsecured | Omnibus objection order  5/23/16 Disallowed | $0.00 | $348,822.00 | $0.00 |
| 000145 070 7100-00 | BUEHLER LTD 41 WAUKGAN RD LAKE BLUFF, IL 60044-1699 | Unsecured | | $0.00 | $617.16 | $617.16 |
| 000146 070 7100-00 | SIGNS NOW TIM ANDERSON AP 700 20TH ST ROCKFORD, IL 61104-3505 | Unsecured | | $0.00 | $10,674.63 | $10,674.63 |
| 000147 070 7100-00 | EMS INDUSTRIAL INC ANDREA TROY - JOHN DELLEMAN 5417 FOREST HILLS CT LOVES PARK, IL 61111-8318 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $21,108.01 | $0.00 |
| 000148 070 7100-00 | NEW UNISON CORPORATION JANE 1601 WANDA FERNDALE, MI 48220-2022 | Unsecured | | $0.00 | $77.49 | $77.49 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 21

Date: November 22, 2016

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000149<br>070<br>7100-00 | WILLIAMS-MANNY INC<br>PO BOX 5466<br>ROCKFORD, IL 61125-0466 | Unsecured | | $0.00 | $10,370.00 | $10,370.00 |
| 000150<br>070<br>7100-00 | CRUCIBLE STEEL CORP<br>BILL MILLER<br>1361 ENTERPRISE DR<br>ROMEOVILLE, IL 60446 | Unsecured | Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $101,437.78 | $0.00 |
| 000151<br>070<br>7100-00 | K&C SERVICES INC<br>DAVE CLARK OR JIM<br>5240 BELMONT RD<br>DOWNERS GROVE, IL 60515-4340 | Unsecured | | $0.00 | $720.00 | $720.00 |
| 000152<br>070<br>7100-00 | MAGGIO AUTO & TRUCK CENTER<br>4752 BAXTER RD<br>ROCKFORD, IL 61109 | Unsecured | | $0.00 | $565.00 | $565.00 |
| 000153<br>070<br>7100-00 | FEDEX CUSTOMER<br>INFORMATION SVCS<br>AS ASSIGNEE OF FEDEX<br>EXPRESS/FEDEX GROUD<br>REVENUE<br>RECOVERY/BANKRKUPTCY<br>2005 CORPORATE AVE<br>2ND FL<br>MEMPHIS, TN 38132 | Unsecured | | $0.00 | $2,301.26 | $2,301.26 |
| 000154<br>070<br>7100-00 | ARTHUR MACHINERY<br>ATTN TOD WHITE<br>POB 1033<br>NORTHBROOK, IL  60065-1033 | Unsecured | Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $102,610.70 | $0.00 |
| 000155<br>070<br>7100-00 | LINDSTROM METRIC LLC<br>JODY HANSON-SALES<br>2950 100TH COURT NE<br>BLAINE, MN 55449-5100 | Unsecured | | $0.00 | $31,169.95 | $31,169.95 |
| 000156<br>070<br>7100-00 | BENEX CORPORATION<br>GEORGE HOFFMANN<br>595 BLOSSOM RD<br>ROCHESTER, NY 14610-1825 | Unsecured | | $0.00 | $492.93 | $492.93 |
| 000158<br>070<br>7100-00 | TRY HOURS INC<br>PO BOX 8809<br>MAUMEE, OH 43537 | Unsecured | | $0.00 | $175.00 | $175.00 |
| 000159<br>070<br>7100-00 | CANON FINANCIAL SERVICES INC<br>ATTN THOMAS V ASKOUNIS<br>ASKOUNIS & BORST PC<br>180 N STETSON AVE STE 3400<br>CHICAGO, IL 60601 | Unsecured | Claims objection order 6/8/16<br>Disallowed | $0.00 | $25,537.17 | $0.00 |
| 000161<br>070<br>7100-00 | AT&T CORP<br>15100 FAA BLVD<br>FORT WORTH, TX 76155 | Unsecured | | $0.00 | $16.08 | $16.08 |

| | | EXHIBIT C | | | | |
| | | ANALYSIS OF CLAIMS REGISTER | | | | |

Page 22 | | | | | | Date: November 22, 2016

Case Number: 07-71768
Debtor Name: ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000162 070 7100-00 | TREE CARE ENTERPRISES ALEX LASCASAS 5563 KILBURN AVE ROCKFORD, IL 61101-7259 | Unsecured | | $0.00 | $2,335.00 | $2,335.00 |
| 000163 070 7100-00 | CARPENTER TECHNOLOGY CORP C/O GREGORY A CALABRIA 101 WEST BERN ST READING, PA 19601-1203 | Unsecured | | $0.00 | $276,198.41 | $276,198.41 |
| 000164 070 7100-00 | CLAS CARBIDE INC BOB 957 S GLASPIE ST OXFORD, MI 48371-5141 | Unsecured | | $0.00 | $1,256.25 | $1,256.25 |
| 000165 070 7100-00 | DUNN SAFETY PRODUCTS INC CHIP CAIN 37 S SANGAMON ST CHICAGO, IL 60607-2617 | Unsecured | | $0.00 | $5,555.15 | $5,555.15 |
| 000166 070 7100-00 | HULSEBUS CHIROPRACTIC 1877 DAIMLER RD ROCKFORD, IL 61112-1005 | Unsecured Omnibus objection order 5/23/16 Disallowed | | $0.00 | $14,350.00 | $0.00 |
| 000167 070 7100-00 | ISK INDUSTRIES ROSS S CARPONELLI CARPONELLI & KRUG 230 W MONROE ST STE 250 CHICAGO, IL 60606 | Unsecured | | $0.00 | $27,010.52 | $27,010.52 |
| 000168 070 7100-00 | FITZGERALD EQUIP CO 4650 BOEING DR ROCKFORD, IL 61109-2996 | Unsecured | | $0.00 | $26,298.50 | $26,298.50 |
| 000169 070 7100-00 | UNITED PARCEL SERVICE RMS BANKRUPTCY RECOVERY SERVICES PO BOX 4396 TIMONIUM, MD 21094 | Unsecured | | $0.00 | $26,126.73 | $26,126.73 |
| 000171 070 7100-00 | SANDRAY PRECISION GRIND JERRY SALES 632 GRABLE ROCKFORD, IL 61109-2004 | Unsecured | | $0.00 | $18,152.51 | $18,152.51 |
| 000172 070 7100-00 | STANDARD REGISTER COMPANY LILLIAN FLATT 600 ALBANY ST DAYTON, OH 45408 | Unsecured | | $0.00 | $10,062.23 | $10,062.23 |
| 000174 070 7100-00 | CHEM-PLATE INDUSTRIES INC 1800 TOUHY AVE ELK GROVE VILLAGE, IL 60007-5702 | Unsecured | | $0.00 | $13,099.81 | $13,099.81 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:  07-71768
Debtor Name:  ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000175 070 7100-00 | YELLOW TRANSPORTATION ATTN JOHN F KOSTELNIK ESQ FRANTZ WARD LLP 2500 KEY CENTER 127 PUBLIC SQ CLEVELEND, OH 44114-1230 | Unsecured | | $0.00 | $32,231.10 | $32,231.10 |
| 000176 070 7100-00 | USF HOLLAND ATTN JOHN F KOSTELNIK ESQ FRANTZ WARD LLP 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114-1230 | Unsecured | | $0.00 | $39,288.00 | $39,288.00 |
| 000177 070 7100-00 | TRU-CUT PRODUCTION INC PHIL WHITEHEAD PO BOX 631 211 WEST MAIN ST WINNEBAGO, IL 61088 | Unsecured | | $0.00 | $441,327.51 | $441,327.51 |
| 000178 070 7100-00 | INDUCTION HEAT TREATING CORP C/O TYLER A MOORE ATTORNEY BARRICK SWITZER LONG BALSLEY & 6833 STALTER DR ROCKFORD, IL 61108 | Unsecured | | $0.00 | $279,209.14 | $279,209.14 |
| 000179 070 7100-00 | ABF FREIGHT SYSTEM INC PO BOX 10048 FORT SMITH, AR 72917-0048 | Unsecured | | $0.00 | $31,200.22 | $31,200.22 |
| 000180 070 7100-00 | HEADER CRAFT CO GARY FOSMEN PRESIDENT 20774 ORCHARD LAKE RD FARMINGTON HILL, MI 48336-5221 | Unsecured | | $0.00 | $33,721.00 | $33,721.00 |
| 000181 070 7100-00 | ROGER E ARNOLD AS EXECUTOR OF ESTATE CHARLES ARNOLD DECEASED 3/4/07 3861 ROTARY RD ROCKFORD, IL 61109 | Unsecured | Claims objection order 7/11/16 | $0.00 | $3,654.40 | $1,000.00 |
| 000182 070 7100-00 | ROCKFORD INDUSTRIAL WELDING PO BOX 5404 4646 LINDEN RD ROCKFORD, IL 61109-3300 | Unsecured | | $0.00 | $4,051.33 | $4,051.33 |
| 000183 070 7100-00 | MIDWEST FASTENER CORP ANDY DEVRIES/ SUSAN MASON 9031 SHAVER RD KALAMAZOO, MI 49024-6164 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $123,624.98 | $0.00 |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 24 | ANALYSIS OF CLAIMS REGISTER | | Date: November 22, 2016 |

Case Number: 07-71768                                      Claim Class Sequence
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class   Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000184<br>070<br>7100-00 | STERLING COMMERCE INC<br>4600 LAKEHURST CT<br>DUBLIN, OH 43016 | Unsecured<br>  Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $41,342.02 | $0.00 |
| 000185<br>070<br>7100-00 | CYBERMETRICS CORPORATION<br>CHRIS RICHARDSON<br>16100 N GREENWAY HAYDEN<br>LOOP<br>STE 100<br>SCOTTSDALE, AZ 85260-1789 | Unsecured | $0.00 | $558.00 | $558.00 |
| 000186<br>070<br>7100-00 | KALT MFG CO<br>JOE KALT<br>36700 SUGAR RIDGE RD<br>N RIDGEVILLE, OH 44039-3834 | Unsecured | $0.00 | $54,535.00 | $54,535.00 |
| 000187<br>070<br>7100-00 | WIRETECH INC<br>C/O HANK LAPCHAK CFO<br>6440 EAST CANNING ST<br>COMMERCE, CA 90040 | Unsecured | $0.00 | $34,991.04 | $34,991.04 |
| 000189<br>070<br>7100-00 | DUN & BRADSTREET<br>RECEIVABLE MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Unsecured | $0.00 | $17,130.45 | $17,130.45 |
| 000190<br>070<br>7100-00 | HOPE INDUSTRIES<br>3206 N CENTRAL AVE<br>ROCKFORD, IL 61101-1756 | Unsecured | $0.00 | $53,303.56 | $53,303.56 |
| 000191<br>070<br>7100-00 | INDUCTION COMPONENTS CORP<br>JERRY BONE<br>542 HILTON RD<br>FERNDALE, MI 48220-2536 | Unsecured | $0.00 | $3,255.00 | $3,255.00 |
| 000192<br>070<br>7100-00 | J&M PLATING<br>4500 KISHWAUKEE ST<br>ROCKFORD, IL 61109 | Unsecured<br>  Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $6,772.08 | $0.00 |
| 000193B<br>070<br>7100-00 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 21126<br>CENTRALIZED INSOLVENCY<br>OPERATIONS<br>PHILADELPHIA, PA 19114 | Unsecured | $0.00 | $1,593.79 | $1,593.79 |
| 000194<br>070<br>7100-00 | PATRICK J STINE<br>TEAM LEADER (LBR GRP 7)<br>1333 GLEN FOREST DR<br>MACHESNEY, IL 61115-1129 | Unsecured<br>  Claim objection order 5/23/16<br>Disallowed | $0.00 | $48,000.00 | $0.00 |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 25 | ANALYSIS OF CLAIMS REGISTER | | Date: November 22, 2016 |

Case Number:   07-71768

Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 000195<br>070<br>7100-00 | CHRISTIANSEN INC<br>820 SEVENTH ST<br>ROCKFORD, IL 61104-1308 | Unsecured<br>  Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $21,117.00 | $0.00 |
| 000196<br>070<br>7100-00 | GEORGE HEINEN<br>PO BOX 736<br>DURAND, IL 61024-0736 | Unsecured | $0.00 | $0.00 | $0.00 |
| 000197<br>070<br>7100-00 | HI-PERFORMANCE FASTENING<br>SYSTEMS<br>JOHN EMRICH<br>733 MAPLE LN<br>BENSENVILLE, IL 60106-1513 | Unsecured | $0.00 | $20,224.48 | $20,224.48 |
| 000198<br>070<br>7100-00 | GRAPHIC SYSTEMS<br>MELISSA FRITH<br>W133 N5138 CAMPBELL DR<br>MENOMONEE FALLS, WI<br>53051-7030 | Unsecured | $0.00 | $6,666.75 | $6,666.75 |
| 000199<br>070<br>7100-00 | MIDAMERICAN ENERGY<br>COMPANY<br>ATTN RETAIL CUSTOMER<br>SERVICE<br>PO BOX 8020<br>DAVENPORT, IA 52808 | Unsecured | $0.00 | $304,841.44 | $304,841.44 |
| 000200<br>070<br>7100-00 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>PO BOX 21126<br>CENTRALIZED INSOLVENCY<br>OPERATIONS<br>PHILADELPHIA, PA 19114 | Unsecured | $0.00 | $1,593.79 | $1,593.79 |
| 000201<br>070<br>7100-00 | PORTEOUS FASTENER COMPANY<br>1040 WATSON CENTER RD<br>CARSON, CA 90745 | Unsecured<br>  Claims objection order 6/20/16 | $0.00 | $701,642.33 | $703,279.83 |
| 000204<br>070<br>7100-00 | JP MORGAN<br>BRIAN C DONOHUE F S A<br>MAIL CODE IL1-0202<br>10 SOUTH DEARBORN<br>CHICAGO, IL 60603 | Unsecured | $0.00 | $77,726.00 | $77,726.00 |
| 000206<br>070<br>7100-00 | BANK OF AMERICA N A<br>ATTN MR M-BK<br>1000 SAMOSET DR<br>DE5-023-03-03<br>NEWARK, DE 19713 | Unsecured<br>  206-2 amended claim 206-1 filed on 11/27/07 | $0.00 | $40,863.27 | $40,863.27 |
| 000207<br>070<br>7100-00 | THE ROCKFORD CO<br>JEFFREY L LEWIS<br>2045 ABERDEEN CT<br>SYCAMORE, IL 60178 | Unsecured<br>  Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $199,604.72 | $0.00 |

| Page 26 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: November 22, 2016 |
|---|---|---|---|---|---|---|

Case Number:   07-71768
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000208<br>070<br>7100-00 | GENERAL ELECTRIC CAPITAL CORPORATION<br>ALEX DARCY ESQ<br>ASKOUNIS & BORST PC<br>180 NORTH STETSON AVE<br>STE 3400<br>CHICAGO, IL 60601 | Unsecured | | $0.00 | $67,117.30 | $67,117.30 |
| 000209<br>070<br>7100-00 | NMHG FINANCIAL SERVICES INC<br>ALEX DARCY ESQ<br>ASKOUNIS & BORST PC<br>180 NORTH STETSON AVE<br>STE 3400<br>CHICAGO, IL 60601 | Unsecured | | $0.00 | $388,152.54 | $388,152.54 |
| 000210<br>070<br>7100-00 | HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT T-1 55<br>HARTFORD PLAZA<br>HARTFORD, CT 6115 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000211<br>070<br>7100-00 | DISTRIBUTION DATA INC<br>FREIGHT<br>ROBERT HARTIG<br>16101 SNOW RD<br>STE 200<br>CLEVELAND, OH 44142-2817 | Unsecured | | $0.00 | $8,282.27 | $8,282.27 |
| 000215B<br>070<br>7100-00 | TRU-CUT PRODUCTION INC<br>PHIL WHITEHEAD<br>PO BOX 631<br>211 WEST MAIN ST<br>WINNEBAGO, IL 61088 | Unsecured | 503(b)(9) portion waived by court order dated 11-21-12. | $0.00 | $369,895.25 | $369,895.25 |
| 000216<br>070<br>7100-00 | MCMASTER CARR SUPPLY CO<br>PO BOX 7691<br>CHICAGO, IL 60680-7691 | Unsecured | | $0.00 | $8,265.04 | $8,265.04 |
| 000217<br>070<br>7100-00 | THE HEICO COMPANIES LLC<br>EULER HERMES ACI<br>AGENT OF DISTRIBUTOR SALES INTL<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | Unsecured | Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $20,870.46 | $0.00 |
| 000218<br>070<br>7100-00 | DAYTON FREIGHT LINES INC<br>PO BOX 340<br>VANDALIA, OH 45377 | Unsecured | | $0.00 | $360.51 | $360.51 |
| 000219<br>070<br>7100-00 | A1 AIR COMPRESSOR CORP<br>679 WINTHROP AVE<br>ADDISON, IL 60101-4491 | Unsecured | | $0.00 | $1,345.47 | $1,345.47 |
| 000220<br>070<br>7100-00 | NATIONWIDE GAGE<br>RON STADE<br>CALIBRATION INC<br>159 COVINGTON DR | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $2,525.00 | $2,525.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 27

Date: November 22, 2016

Case Number:  07-71768
Debtor Name:  ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | BLOOMINGDALE, IL 60108-3107 | | | | | |
| 000221 070 7100-00 | GENERAL BINDING CORP ONE GBC PLZ NORTHBROOK, IL 60062-4195 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $230.17 | $230.17 |
| 000222 070 7100-00 | MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM, AL 35201-1477 | Unsecured | | $0.00 | $51,058.16 | $51,058.16 |
| 000223 070 7100-00 | BLACK BOX RESALE SERVICES 5101 SHADY OAK RD MINNETONKA, MN 55343 | Unsecured | | $0.00 | $167.00 | $167.00 |
| 000224 070 7100-00 | L&S LABEL PRINTING DAVE ROLIARDI 1110 ARTHUR AVE ROCKFORD, IL 61101-5840 | Unsecured | Omnibus objection oder 5/23/16 | $0.00 | $2,906.71 | $2,906.71 |
| 000225 070 7100-00 | HULSEBUS CHIROPRACTIC 1877 DAIMLER RD ROCKFORD, IL 61112-1005 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $14,350.00 | $14,350.00 |
| 000226 070 7100-00 | ASSURANCE TECHNOLOGIES 1251 HUMBRACHT CIR UNIT A BARTLETT, IL 60103-1693 | Unsecured | | $0.00 | $378.75 | $378.75 |
| 000227 070 7100-00 | CINCINNATI TOOL STEEL CO PO BOX 5664 5190 28TH AVE ROCKFORD, IL 61125-0664 | Unsecured | Omnibus objection order 5/23/16 Disallowed | $0.00 | $116,046.07 | $0.00 |
| 000228 070 7100-00 | POSTAGE MACHINE FP MAILING SOL MAILING EQUIPMENT SERVICES 2411 BROADWAY ROCKFORD, IL 61108-5714 | Unsecured | | $0.00 | $242.48 | $242.48 |
| 000229 070 7100-00 | CORPORATE SERVICES 208 KISHWAUKEE ST ROCKFORD, IL 61104-2037 | Unsecured | Objection order dated 6/8/16 | $0.00 | $8,105.66 | $8,105.66 |
| 000230 070 7100-00 | CPC LOGISTICS JOHN T BICKEL SR 14528 SOUTH OUTER 40 RD CHESTERFIELD, MO 63017-5785 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $6,205.12 | $6,205.12 |
| 000231 070 7100-00 | QUALITY TOOLS JEFF TOLEMAN 358 COUNTRY CLUB DR BENSENVILLE, IL 60106-1506 | Unsecured | Claims objection order 6/8/16 | $0.00 | $23,255.92 | $23,255.92 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 28 | | | ANALYSIS OF CLAIMS REGISTER | | Date: November 22, 2016 | |

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000232<br>070<br>7100-00 | PROTECTION CONTROL INC<br>7317-T N LAWNDALE AVE<br>SKOKIE, IL 60076-4055 | Unsecured | | $0.00 | $500.54 | $500.54 |
| 000233<br>070<br>7100-00 | LIEBOVICH STEEL & ALUMINUM<br>CO<br>2116 PRESTON ST<br>ROCKFORD, IL 61102-1975 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $6,601.66 | $6,601.66 |
| 000234<br>070<br>7100-00 | ACD TRIDON<br>C/O DAVID ENGLISH<br>3200 PARKER DR<br>ST AUGUSTINE, FL 32084-0891 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $55,775.00 | $55,775.00 |
| 000235<br>070<br>7100-00 | CL SWANSON CORP<br>4501 FEMRITE DR<br>MADISON, WI 53716-4100 | Unsecured | | $0.00 | $8,770.62 | $8,770.62 |
| 000236<br>070<br>7100-00 | BRIAN L. KOBISCHKA<br>MILLIKIN BENNING KLECKLER<br>6815 WAVER RD<br>STE 100<br>ROCKFORD, IL 61114-8018 | Unsecured | Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $8,454.93 | $0.00 |
| 000237<br>070<br>7100-00 | DELTA ENGINEERING CORP<br>25 EAST ST<br>WINCHESTER, MA 01890-1187 | Unsecured | | $0.00 | $395.00 | $395.00 |
| 000238<br>070<br>7100-00 | MIDWEST FASTENER CORP<br>ANDY DEVRIES/SUSAN MASON<br>9031 SHAVER RD<br>KALAMAZOO, MI 49024-6164 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $123,624.98 | $123,624.98 |
| 000239<br>070<br>7100-00 | CHEM PROCESSING INC<br>3910 LINDEN OAKS DR<br>ROCKFORD, IL 61109-5552 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $34,355.80 | $34,355.80 |
| 000240<br>070<br>7100-00 | IMPACT SALES<br>CRAIG HARRISON<br>1245 MILWAUKEE AVE<br>STE 300<br>GLENVIEW, IL 60025-2400 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $1,293.00 | $1,293.00 |
| 000241<br>070<br>7100-00 | CABLE TIE EXPRESS<br>DOUG/CHAR COOPER<br>15470 ENDEAVOR DR<br>STE 100<br>NOBLESVILLE, IN 46060-4912 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $970.35 | $970.35 |
| 000242<br>070<br>7100-00 | PROCESS GRAPHICS DBA PG<br>DISPLAY<br>TIM<br>4801 SHEPHARD TRAIL<br>ROCKFORD, IL 61103-1221 | Unsecured | | $0.00 | $6,146.20 | $6,146.20 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 29

Date: November 22, 2016

Case Number:   07-71768
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000243 070 7100-00 | FAITHFUL ENGINEERING 3F NO 1 LANE 270 PEI SHEN RD SEC 3 TAIPEI HSIEN, TAIWAN ROC | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $185,035.90 | $185,035.90 |
| 000244 070 7100-00 | AMSAN LLC ANNETTE FORD PO BOX 3156 PEORIA, IL 61612-3156 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $3,065.60 | $3,065.60 |
| 000246 070 7100-00 | NORTH PARK RENTAL SVS INC LINDA 9624 NORTH SECOND ST ROCKFORD, IL 61115-1616 | Unsecured | Claims objection order 6/8/16 | $0.00 | $1,385.31 | $1,385.31 |
| 000247 070 7100-00 | HEYCO PRODUCTS PCF PO BOX 517 TOMS RIVER, NJ 08754-0517 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $3,553.00 | $3,553.00 |
| 000248 070 7100-00 | SPIDER CO INC 2340 11TH ST ROCKFORD, IL 61104-7246 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $27,280.84 | $27,280.84 |
| 000249 070 7100-00 | DLP COATINGS RACHEL G/BILL M 2301 EASTERN AVE ELK GROVE VILLAGE, IL 60007-6814 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $80.63 | $80.63 |
| 000250 070 7100-00 | XL SCREW CORPORATION 195 SCHELTER RD LINCOLNSHIRE, IL 60069-3654 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $56,605.94 | $56,605.94 |
| 000254 070 7100-00 | EMS INDUSTRIAL INC ANDREA-TROY- JOHN DELLEMAN 5417 FOREST HILLS CT LOVES PARK, IL 61111-8318 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $21,108.01 | $21,108.01 |
| 000255 070 7100-00 | BRILLIANT GLOBAL DEVELOPMENT LTD PO BOX 236 AVON BY THE SEA, NJ 07717-0236 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $140,983.99 | $140,983.99 |
| 000256 070 7100-00 | EDM SALES & SUPPLIES ANDY DESERVIO SALES 965 BALI AVE UNION, NJ 07083-8729 | Unsecured | | $0.00 | $205.11 | $205.11 |
| 000259 070 7100-00 | ROCKFORD AIR DEVICES SCOTT PO BOX 2497 ROCKFORD, IL 61132-2497 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $861.15 | $861.15 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 30                                                                Date: November 22, 2016

Case Number:   07-71768                          Claim Class Sequence
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000260 070 7100-00 | STERLING DIE INC MARIANNA 5565 VENTURE DR UNIT D PARMA, OH 44130-9302 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $127,675.52 | $127,675.52 |
| 000261 070 7100-00 | TRIGO ENTERPRISES LTD BEN YIN 904 TWO CHINACHEM EXCHANGE SQ 338 KINGS ROAD NORTH POINT HONG KONG SAR, CHINA | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $28,723.22 | $28,723.22 |
| 000262 070 7100-00 | ENGLEWOOD ELECTRIC SUPPLY DAN MILLER 2869 EASTROCK DR ROCKFORD, IL 61109-1735 | Unsecured | | $0.00 | $9,786.16 | $9,786.16 |
| 000264 070 7100-00 | TEST AMERICA LABORATORIES INC ATTN MARSHA HEMMERICH 4101 SHUFFELL ST NW NORTH CANTON, OH 44720 | Unsecured | | $0.00 | $197.76 | $197.76 |
| 000265 070 7100-00 | COCHRANE COMPRESSOR CO 4838 CORR RD ROCKFORD, IL 61109-2612 | Unsecured | | $0.00 | $1,209.56 | $1,209.56 |
| 000266 070 7100-00 | ARTHUR MACHINERY ATTN TOD WHITE 2501 LANDMEIER RD ELK GROVE VILLAGE, IL 60007-2622 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $102,610.70 | $102,610.70 |
| 000267 070 7100-00 | DURHAM MFG CO JOHN J GOWAC CFO PO BOX 230 201 MAIN STREET DURHAM, CT 06422-2108 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $79,322.59 | $79,322.59 |
| 000268 070 7100-00 | CANON FINANCIAL SERVICES INC THOMAS V ASKOUNIS ESQ C/O ASKOUNIS & DARCY PC 333 NORTH MICHIGAN AVENUE SUITE 510 CHICAGO, IL 60601 | Unsecured | Claims objection order 6/8/16 | $0.00 | $24,271.43 | $24,271.43 |
| 000269 070 7100-00 | JONESVILLE PAPER TUBE CORP PO BOX 39 540 BECK STREET JONESVILLE, MI 49250-0039 | Unsecured | | $0.00 | $272.40 | $272.40 |
| 000270 070 7100-00 | ITW SHAKEPROOF ASSELBLY COMPONENTS DARLENE STANTON PO BOX 75593 CHICAGO, IL 60675-5593 | Unsecured | | $0.00 | $6,166.97 | $6,166.97 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 31

Date: November 22, 2016

Case Number:  07-71768
Debtor Name:  ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000271<br>070<br>7100-00 | NEXUS OFFICE SYSTEMS INC<br>898 FEATHERSTONE ROAD<br>ROCKFORD, IL 61107-6300 | Unsecured | | $0.00 | $6,902.94 | $6,902.94 |
| 000272B<br>070<br>7100-00 | AMCORE BANK AS TRUSTEE, OF<br>TRUST NO 96<br>12592<br>DONALD E BALLARD<br>4010 EAST STATE STREET<br>ROCKFORD, IL 61108-2046 | Unsecured | | $0.00 | $1,803.89 | $1,803.89 |
| 000273<br>070<br>7100-00 | MORGAN O HARE INC<br>ROBERT GIOMI PRESIDENT<br>701-735 FACTORY ROAD<br>ADDISON, IL 60101-4308 | Unsecured | | $0.00 | $3,435.51 | $3,435.51 |
| 000274<br>070<br>7100-00 | CHRISTIANSEN INC<br>820 SEVENTH ST<br>ROCKFORD, IL 61104-1308 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $21,117.00 | $21,117.00 |
| 000276<br>070<br>7100-00 | OSG TAP + DIE INC<br>676 E FULLERTON AVE<br>GLENDALE HTS, IL 60139 | Unsecured | | $0.00 | $1,301.57 | $1,301.57 |
| 000278<br>070<br>7100-00 | SWH PRECISION INDUSTRIES INC<br>89C CABOT COURT<br>HAAUPPAUGE, NY 11788-3708 | Unsecured | | $0.00 | $196.21 | $196.21 |
| 000279B<br>070<br>7100-00 | AMCORE BANK AS TRUSTEE OF,<br>TRUST NO 95<br>12329<br>DONALD E BALLARD<br>4010 EAST STATE STREET<br>ROCKFORD, IL 61108-2046 | Unsecured | | $0.00 | $22,237.52 | $22,237.52 |
| 000280<br>070<br>7100-00 | INDUSTRIAL ENERGY<br>APPLICATIONS INC<br>SUE WILKINSON<br>PO BOX 351, 200 FIRST STREET<br>C/O ALLIANT ENERGY<br>CORPORATE<br>CEDAR RAPIDS, IA 52406-0351 | Unsecured | | $0.00 | $620,000.00 | $620,000.00 |
| 000281<br>070<br>7100-00 | ABC UMFORMTECHNIK<br>C/O ATTORNEY BRADLEY T<br>KOCH<br>800 N CHURCH ST<br>ROCKFORD, IL 61103 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $348,822.00 | $348,822.00 |
| 000282<br>070<br>7100-00 | INDUSTRIAL ENERGY<br>APPLICATIONS INC<br>C/O KATHLEEN M MILLER ESQ<br>800 DELAWARE AVE<br>STE 1000<br>WILMINGTON, DE 19801-1354 | Unsecured | | $0.00 | $1,044,304.39 | $1,044,304.39 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    07-71768
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000283 070 7100-00 | JOHN M DEAN INC ROBERT MAIN JR PO BOX 924 20 MECHANICS ST PUTNAM, CT 06260-1315 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $435.60 | $435.60 |
| 000287 070 7100-00 | WESBELL JOE COMEAU 1444 BELL MILL RD UNIT 1 TILLSONBURG, ON N4G 4H8 CANADA | Unsecured | | $0.00 | $7,257.83 | $7,257.83 |
| 000289 070 7100-00 | NATIONAL MACHINERY LLC PO BOX 747 TIFFIN, OH 44883-0747 | Unsecured | | $0.00 | $13,182.76 | $13,182.76 |
| 000290 070 7100-00 | BRIAN L. KOBISCHKA MILLIKIN BENNING KLECKLER 6815 WEAVER RD STE 100 ROCKFORD, IL 61114-8018 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $8,454.93 | $8,454.93 |
| 000293 070 7100-00 | ANIMAL REMOVAL & MANAGEMENT ELIZABETH M MULLEN PO BOX 757 DURAND, IL 61024-0757 | Unsecured | | $0.00 | $110.00 | $110.00 |
| 000294 070 7100-00 | ROSLER METAL FINISHING USA LLC TERESA 1551 DENSO RD BATTLE CREEK, MI 49037-7390 | Unsecured | | $0.00 | $8,048.18 | $8,048.18 |
| 000295 070 7100-00 | ABSOLUTE GRINDING & MFG GORDY ROSE 2400 11TH ST ROCKFORD, IL 61104-7218 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $17,516.50 | $17,516.50 |
| 000297 070 7100-00 | CRUCIBLE STEEL CORP BILL MILLER 1351 ENTERPRISE DR REMEOVILLE, IL 60446-1015 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $101,437.78 | $101,437.78 |
| 000299 070 7100-00 | MIDWEST MAILWORKS INC 2136 12TH ST ROCKFORD, IL 61104-7369 | Unsecured | | $0.00 | $318.97 | $318.97 |
| 000301 070 7100-00 | TANNER INDUSTRIES 735 DAVISVILLE RD 3RD FL SOUTHAMPTON, PA 18966-3276 | Unsecured | | $0.00 | $4,689.44 | $4,689.44 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 33

Date: November 22, 2016

Case Number:   07-71768
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000302 070 7100-00 | J&M PLATING 4500 KISHWAUKEE ST ROCKFORD, IL 61109-2924 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $6,772.08 | $6,772.08 |
| 000303B 070 7100-00 | HEARTLAND SALES AND SERVICES INC JIM HAACK 2534 HICKORY RD HOMEWOOD, IL 60430-1628 | Unsecured | Claims objection order 6/8/16 | $0.00 | $27,771.38 | $38,721.38 |
| 000304 070 7100-00 | MENASHA CORP KIMBERLY HAWKINSON 1645 BERGSTROM RD NEENAH, WI 54956-9701 | Unsecured | | $0.00 | $156,583.29 | $156,583.29 |
| 000305 070 7100-00 | JAY TRONICS INC 124-128 N ROCKTON AVE ROCKFORD, IL 61103-6644 | Unsecured | | $0.00 | $1,416.73 | $1,416.73 |
| 000306 070 7100-00 | ROCK RIVER WATER RECLAMATION PO BOX 6207 ROCKFORD, IL 61125-1207 | Unsecured | | $0.00 | $18,033.88 | $18,033.88 |
| 000307 070 7100-00 | ROCK RIVER WATER RECLAMATION 333 KISHWAUKEE ST ROCKFORD, IL 61109-2021 | Unsecured | | $0.00 | $38,062.34 | $38,062.34 |
| 000308 070 7100-00 | CHUN MEN INDUSTRIAL CO LTD SAN-HU LO NO 92 CHIA HSIN-TUNG ROAD CHU WEI-LII KANGSHAN KAOHSIUNG HSIEN, TAIWAN | Unsecured | | $0.00 | $1,071,186.30 | $1,071,186.30 |
| 000309 070 7100-00 | IRON MOUNTAIN INFORMATION MANAGEMENT INC R FREDERICK LINFESTY ESQ 745 ATLANTIC AVE 10TH FL BOSTON, MA 2111 | Unsecured | Claims objection oder 6/20/16 | $0.00 | $1,286.28 | $1,286.28 |
| 000311 070 7100-00 | THE ROCKFORD CO JEFFREY L LEWIS 2045 ABERDEEN CT SYCAMORE, IL 60178 | Unsecured | Omnibus objection order 5/23/16 | $0.00 | $199,604.72 | $199,604.72 |
| 000312 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $871.98 | $871.98 |
| 000313 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $1,158.96 | $1,158.96 |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 34 | ANALYSIS OF CLAIMS REGISTER | | Date: November 22, 2016 |

Case Number: 07-71768  
Debtor Name: ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000314 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $5,669.52 | $5,669.52 |
| 000315 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $394.27 | $394.27 |
| 000316 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $1,493.47 | $1,493.47 |
| 000317 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $731.09 | $731.09 |
| 000318 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $11,244.16 | $11,244.16 |
| 000319 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $8,590.23 | $8,590.23 |
| 000320 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $14,703.97 | $14,703.97 |
| 000321 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $3,403.95 | $3,403.95 |
| 000322 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $1,536.41 | $1,536.41 |
| 000323 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $11,770.61 | $11,770.61 |
| 000324 070 7100-00 | PRIME CORPORATE LEASING INC BRADLEY T KOCH 800 N CHURCH STREET ROCKFORD, IL 61103 | Unsecured | | $0.00 | $9,376.04 | $9,376.04 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 35

Date: November 22, 2016

Case Number: 07-71768
Debtor Name: ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000325<br>070<br>7100-00 | BOCKER CHEVROLET INC<br>BRADLEY T KOCH<br>800 N CHURCH STREET<br>ROCKFORD, IL 61103 | Unsecured | | $0.00 | $568.55 | $568.55 |
| 000326<br>070<br>7100-00 | SUB SOURCE INC<br>TIMOTHY A MILLER<br>PO BOX 4749<br>ROCKFORD, IL 61110-4749 | Unsecured | | $0.00 | $3,000.00 | $3,000.00 |
| 000327<br>070<br>7100-00 | NORTHERN MECHANICAL INC<br>TIMOTHY A MILLER<br>PO BOX 4749<br>ROCKFORD, IL 61110-4749 | Unsecured | | $0.00 | $19,083.84 | $19,083.84 |
| 000328<br>070<br>7100-00 | NELSON FIRE PROTECTION<br>TIMOTHY A MILLER<br>PO BOX 4749<br>ROCKFORD, IL 61110-4749 | Unsecured | | $0.00 | $4,538.00 | $4,538.00 |
| 000329<br>070<br>7100-00 | CITATION CORPORATION<br>MARC SOLOMON<br>BURR & FORMAN LLP<br>420 NORTH 2OTH STREET<br>SUITE 3400<br>BIRMINGHAM, AL 35203 | Unsecured | | $0.00 | $164,511.55 | $164,511.55 |
| 000330B<br>070<br>7100-00 | Charter Steel, a Div. of Charter Mfg<br>Co., Inc.<br>c/o Christopher Combest<br>Quarles & Brady, LLP<br>300 North LaSalle Street, Suite 4000<br>Chicago, IL 60654 | Unsecured | | $0.00 | $1,055,122.64 | $1,055,122.64 |
| 000333<br>070<br>7100-00 | DYNAMIC METALS<br>INTERNATIONAL<br>MARTIN D KIBBE<br>95 VALLEY ST<br>BRISTOL, CT 06010-4980 | Unsecured | | $0.00 | $30,090.06 | $30,090.06 |
| 000336<br>070<br>7100-00 | ROCKFORD FORMS & GRAPHICS<br>8173 STARWOOD DR<br>ROCKFORD, IL 61111-5704 | Unsecured | | $0.00 | $2,849.18 | $2,849.18 |
| 000337<br>070<br>7100-00 | VERIZON WIRELESS MIDWEST<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | Unsecured | | $0.00 | $6,699.40 | $6,699.40 |
| 000339<br>070<br>7100-00 | MIDWEST SCALE<br>1327 SEVENTH ST<br>ROCKFORD, IL 61104-4994 | Unsecured | | $0.00 | $1,621.00 | $1,621.00 |
| 000341<br>070<br>7100-00 | ST PAUL FIRE & MARINE<br>INSURANCE COMP &<br>ATTN SAL MARINO<br>ONE TOWERS SQ 5MN<br>HARTFORD, CT 6183 | Unsecured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 36                                                                        Date: November 22, 2016

Case Number:    07-71768                          Claim Class Sequence
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|--------|--------------------------|----------------------|-----------|---------|---------|
| 000343<br>070<br>7100-00 | JOHN REX JONES<br>CNC HARLEM RD<br>5217 HARLEM RD<br>LOVES PARK, IL 61111-3429 | Unsecured<br>Disallowed<br>Claim objection order 5-23-16 | $0.00 | $24,915.30 | $0.00 |
| 000344<br>070<br>7100-00 | CAPLUGS NIAGARA<br>PO BOX 104<br>BUFFALO, NY 14240-0104 | Unsecured | $0.00 | $2,966.50 | $2,966.50 |
| 000345<br>070<br>7100-00 | RICK C. SKRINSKI<br>1439 FEATHERSTONE RD<br>ROCKFORD, IL 61107 | Unsecured<br>Claims objection order 5/23/16<br>Disallowed | $0.00 | $58,162.00 | $0.00 |
| 000346<br>080<br>7200-00 | GARY S. KENNEDY<br>5721 PRAIRIE RD<br>ROCKFORD, IL 61102 4942 | Unsecured<br>Omnibus objection order 5/23/16<br>Disallowed | $0.00 | $51,000.00 | $0.00 |
| 000347<br>070<br>7100-00 | ENGMAN-TAYLOR CO INC<br>PO BOX 15070<br>LOVES PARK, IL 61132 5070 | Unsecured | $0.00 | $721,441.45 | $721,441.45 |
| 000349<br>070<br>7100-00 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>ATTN ERIC FIELD<br>1200 K ST NW<br>WASHINGTON, DC 20005 | Unsecured<br>Pursuant to Order 3/7/16 | $0.00 | $23,315,456.00 | $20,740,408.00 |
| 000352<br>070<br>7100-00 | AMCORE BANK TR 96-12592<br>DONALD BALLARD<br>BENEFICIARY<br>ROBERT A FREDRICKSON<br>2902 MCFARLAND RD<br>STE 400<br>ROCKFORD, IL 61107 | Unsecured | $0.00 | $174,966.00 | $174,966.00 |
| 000353<br>070<br>7100-00 | AMCORE BANK TR 96-12592<br>DONALD BALLARD<br>BENEFICIARY<br>ROBERT A FREDRICKSON<br>2902 MCFARLAND RD<br>STE 400<br>ROCKFORD, IL 61107 | Unsecured | $0.00 | $653,708.00 | $653,708.00 |
| 000354<br>070<br>7100-00 | HENNEN & ASSOC<br>JOHN HENNEN<br>PO BOX 1449<br>QUINLAN, TX 75474-0025 | Unsecured<br>Claims objection order 6/8/16 | $0.00 | $1,366.55 | $1,366.55 |
| 000355<br>070<br>7100-00 | PENSION BENEFIT GUARANTY<br>CORPORATION<br>ERIC FIELD<br>1200 K ST NW<br>WASHINGTON, DC 20005 | Unsecured<br>Order dated 3/7/16 | $0.00 | $2,736,789.52 | $2,736,789.52 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 37                                                                 Date: November 22, 2016

Case Number:    07-71768                          Claim Class Sequence
Debtor Name:    ROCKFORD PRODUCTS CORPORATION

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000356C<br>070<br>7100-00 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: ERIC FIELD<br>1200 K ST., NW<br>WASHINGTON, DC 20005 | Unsecured<br>3/7/16 Order | | $0.00 | $5,462,304.00 | $5,462,304.00 |
| 000358B<br>070<br>7100-00 | ENTRE COMPUTER SOLUTIONS<br>8900 N 2ND ST<br>MACHESNEY PARK, IL 61115 | Unsecured<br>Claims objection order 6/8/06 | | $0.00 | $11,310.47 | $12,426.50 |
| 000359<br>070<br>7100-00 | STERLING COMMERCE INC<br>4600 LAKEHURST CT<br>DUBLIN, OH 43016 | Unsecured<br>Omnibus objection order 5/23/16 | | $0.00 | $9,869.25 | $9,869.25 |
| 000360<br>070<br>7100-00 | CINCINNATI TOOL STEEL CO<br>5190 28TH AVE<br>ROCKFORD, IL 61109 | Unsecured<br>Omnibus objection order 5/23/16 | | $0.00 | $130,802.14 | $130,802.14 |
| 000362<br>070<br>7100-00 | Heico 2004 Member Inc<br>3400 de Maisonneuve West Ste 1501<br>Montreal, Quebec, Canada H3Z 3B8<br>c/o Guy-Paul Massicotte | Unsecured<br>Omnibus objection order 5/23/16 | | $0.00 | $13,000.00 | $13,000.00 |
| 000363<br>080<br>7200-00 | Allilea Nelson<br>c/o Kathleen Rizzo<br>335 Putnam Avenue<br>Woodstock, IL 60098 | Unsecured<br>Omnibus objection order 5/23/16 | | $0.00 | $1,000.00 | $1,000.00 |
| 000010<br>050<br>4210-00 | North Mill Equipment Finance LLC<br>50 Washington Street, 10th Floor<br>South Norwalk, CT 06854 | Secured<br>Claimed transferred by Equilease Financial Services, Inc. | | $0.00 | $428,673.99 | $428,673.99 |
| 000059<br>050<br>4210-00 | UPS Supply Chain Solutions, Inc.<br>%Faye B. Feinstein & Christopher Combest<br>Quarles & Brady, LLP<br>300 North LaSalle Street, Suite 4000<br>Chicago, IL 60654 | Secured<br>Stipulation and Agreed Order dated August 15, 2007 | | $0.00 | $100,000.00 | $100,000.00 |
| 000087<br>050<br>4120-00 | HI TEMP LLC<br>MICHAEL D LESIAK CFO<br>75 E LAKE ST<br>NORTHLAKE, IL 60164 | Secured | | $0.00 | $31,901.49 | $31,901.49 |
| 000116<br>050<br>4210-00 | INDEPENDENT CAPTIAL GROUP<br>TOD WHITE<br>2501 LANDMEIER RD<br>ELK GROVE VILLAGE, IL 60007-2622 | Secured | | $0.00 | $27,204.56 | $27,204.56 |
| 000117<br>050<br>4210-00 | INDEPENDENT CAPITAL GROUP<br>TOD WHITE<br>2501 LANDMEIER RD<br>ELK GROVE VILLAGE, IL 60007-2622 | Secured | | $0.00 | $52,356.75 | $52,356.75 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 38

Date: November 22, 2016

Case Number:   07-71768
Debtor Name:   ROCKFORD PRODUCTS CORPORATION

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000118 050 4210-00 | EURO LEASING LLC TOD WHITE 2501 LANDMEIER RD ELK GROVE VILLAGE, IL 60007-2622 | Secured | | $0.00 | $195,399.32 | $195,399.32 |
| 000119 050 4210-00 | EURO LEASING LLC TOD WHITE 2501 LANDMEIER RD ELK GROVE VILLAGE, IL 60007-2622 | Secured | | $0.00 | $46,876.72 | $46,876.72 |
| 000157 050 4210-00 | BRIDGE OPPORTUNITY FINANCE LLC & BRIDGE HEALTH JEREMY M DOWNS ESQ GOLDBERG KOHN BELL BLACK ROSENBLOOM 55 E MONROE ST STE 3300 CHICAGO, IL 60603 | Secured | | $0.00 | $19,009,064.76 | $19,009,064.76 |
| 000160 050 4210-00 | CENTER CAPITAL CORPORATION DENNIS A DRESSLER ESQ DRESSLER & PETERS LLC 111 W WASHINGTON ST STE 1900 CHICAGO, IL 60602 | Secured | | $0.00 | $520,875.11 | $520,875.11 |
| 000202 050 4220-00 | USA CARBIDE TOOLING A TODD DARWIN ESQ PO BOX 1897 HOLCOMBE BOMAR PA SPARTANBURG, SC 29304 | Secured | | $0.00 | $66,554.92 | $66,554.92 |
| 000205 050 4210-00 | AFCO CREDIT CORPORATION PO BOX 8440 KANSAS CITY, MO 64114-0440 | Secured | | $0.00 | $44,803.74 | $44,803.74 |
| | Case Totals: | | | $0.00 | $109,091,984.71 | $66,503,139.09 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-71768 TML
Case Name: ROCKFORD PRODUCTS CORPORATION
Trustee Name: DANIEL M. DONAHUE

Balance on hand                                    $           897,950.53

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000010 | North Mill Equipment Finance LLC | $     428,673.99 | $     428,673.99 | $     0.00 | $     0.00 |
| 000059 | UPS Supply Chain Solutions, Inc. | $     100,000.00 | $     100,000.00 | $     0.00 | $     0.00 |
| 000087 | HI TEMP LLC | $     31,901.49 | $     31,901.49 | $     0.00 | $     0.00 |
| 000116 | INDEPENDENT CAPTIAL GROUP | $     27,204.56 | $     27,204.56 | $     0.00 | $     0.00 |
| 000117 | INDEPENDENT CAPITAL GROUP | $     52,356.75 | $     52,356.75 | $     0.00 | $     0.00 |
| 000118 | EURO LEASING LLC | $     195,399.32 | $     195,399.32 | $     0.00 | $     0.00 |
| 000119 | EURO LEASING LLC | $     46,876.72 | $     46,876.72 | $     0.00 | $     0.00 |
| 000157 | BRIDGE OPPORTUNITY FINANCE LLC & BRIDGE | $ 19,009,064.76 | $ 19,009,064.76 | $     0.00 | $     0.00 |
| 000160 | CENTER CAPITAL CORPORATION | $     520,875.11 | $     520,875.11 | $     0.00 | $     0.00 |
| 000202 | USA CARBIDE TOOLING | $     66,554.92 | $     66,554.92 | $     0.00 | $     0.00 |
| 000205 | AFCO CREDIT CORPORATION | $     44,803.74 | $     44,803.74 | $     0.00 | $     0.00 |

Total to be paid to secured creditors                   $_____0.00

Remaining Balance                                       $_____897,950.53

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: DANIEL M. DONAHUE | $ 66,130.29 | $ 0.00 | $ 66,130.29 |
| Trustee Expenses: DANIEL M. DONAHUE | $ 19,207.90 | $ 19,000.00 | $ 207.90 |
| Attorney for Trustee Fees: MCGREEVY WILLIAMS | $ 180,468.00 | $ 154,923.00 | $ 25,545.00 |
| Attorney for Trustee Expenses: MCGREEVY WILLIAMS | $ 1,683.40 | $ 1,449.69 | $ 233.71 |
| Accountant for Trustee Fees: WIPFLI, LLP | $ 29,636.50 | $ 23,650.25 | $ 5,986.25 |
| Fees: US TRUSTEE | $ 10,000.00 | $ 0.00 | $ 10,000.00 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 1,544.14 | $ 1,544.14 | $ 0.00 |
| Other: RECEIVABLE MANAGEMENT SERVICES | $ 266,303.38 | $ 266,303.38 | $ 0.00 |
| Other: UPS Supply Chain Solutions, Inc. | $ 29,826.54 | $ 0.00 | $ 29,826.54 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 2,460.97 | $ 2,460.97 | $ 0.00 |
| Other: US TRUSTEE | $ 250.00 | $ 0.00 | $ 250.00 |

Total to be paid for chapter 7 administrative expenses        $_____138,179.69

Remaining Balance                                             $_____759,770.84

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: AMCORE BANK AS TRUSTEE OF, TRUST NO 95 | $ 10,949.64 | $ 0.00 | $ 10,949.64 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: AMCORE BANK AS TRUSTEE, OF TRUST NO 96 | $ 796.53 | $ 0.00 | $ 796.53 |
| Other: Charter Steel, a Div. of Charter Mfg | $ 458,762.03 | $ 0.00 | $ 458,762.03 |
| Other: PENSION BENEFIT GUARANTY CORPORATION | $ 33,318.00 | $ 0.00 | $ 33,318.00 |

Total to be paid for prior chapter administrative expenses    $ 503,826.20

Remaining Balance    $ 255,944.64

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 60,280.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000053 | RALPH SCHMIDT | $ 0.00 | $ 0.00 | $ 0.00 |
| 000089 | GEORGE T. BELT | $ 0.00 | $ 0.00 | $ 0.00 |
| 000090 | STRANG, FRED I | $ 0.00 | $ 0.00 | $ 0.00 |
| 000096 | WHITAKER, JAMES E | $ 0.00 | $ 0.00 | $ 0.00 |
| 000122A | INTERNAL REVENUE SERVICE | $ 100.00 | $ 0.00 | $ 100.00 |
| 000193A | INTERNAL REVENUE SERVICE | $ 5,000.00 | $ 0.00 | $ 5,000.00 |
| 000203 | DAVID S. JORDAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 000245 | BERENS, RONALD W | $ 0.00 | $ 0.00 | $ 0.00 |
| 000251 | TUFLY, TERRY D | $ 0.00 | $ 0.00 | $ 0.00 |
| 000253 | LARRY L. BROWN | $ 0.00 | $ 0.00 | $ 0.00 |
| 000292 | JOEL ROSE | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000356B | PENSION BENEFIT GUARANTY CORPORATION | $ 55,180.00 | $ 0.00 | $ 55,180.00 |

Total to be paid to priority creditors  $ 60,280.00

Remaining Balance  $ 195,664.64

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 44,806,810.41 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | INDUCTION HEAT TREATING CORP | $ 279,209.14 | $ 0.00 | $ 1,219.26 |
| 000004 | UNITED STATES PLASTIC CORP | $ 314.86 | $ 0.00 | $ 1.37 |
| 000005 | CAMCAR LLC | $ 22,623.64 | $ 0.00 | $ 98.80 |
| 000007 | CHICAGO HARDWARE & FIXTURE COMPANY | $ 14,434.20 | $ 0.00 | $ 63.03 |
| 000008 | TIMOTHY J. ROLLINS | $ 6,697.63 | $ 0.00 | $ 29.25 |
| 000009 | ELECTROHONE TECHNOLOGIES | $ 649.00 | $ 0.00 | $ 2.83 |
| 000012 | KANEBRIDGE CORP | $ 10,649.30 | $ 0.00 | $ 46.51 |
| 000014 | IKO INTERNATIONAL INC | $ 199.22 | $ 0.00 | $ 0.87 |
| 000016 | PATHWAYS EAP | $ 4,684.64 | $ 0.00 | $ 20.46 |
| 000017 | CABLE TIE EXPRESS | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000018 | REED MACHINERY INC | $ 400.00 | $ 0.00 | $ 1.75 |
| 000020 | HORIZON DISTRIBUTORS INC | $ 16,710.00 | $ 0.00 | $ 72.97 |
| 000021 | ADVANCED MAINTENANCE SERVICE | $ 107,498.74 | $ 0.00 | $ 469.43 |
| 000022 | REGIONAL ACCESS & MOBILIZATION | $ 80.00 | $ 0.00 | $ 0.35 |
| 000024 | JESSUP ENG INC | $ 382.41 | $ 0.00 | $ 1.67 |
| 000025 | EDWARDS MEDICAL SUPPLY | $ 622.03 | $ 0.00 | $ 2.72 |
| 000026 | CARTRIDGE WORLD ROCKFORD | $ 1,867.42 | $ 0.00 | $ 8.15 |
| 000027 | GROVES & SIVERTS | $ 0.00 | $ 0.00 | $ 0.00 |
| 000028 | THE ROYAL GROUP | $ 796.93 | $ 0.00 | $ 3.48 |
| 000029 | ALLIED PRODUCTION DRILLING | $ 36,677.50 | $ 0.00 | $ 160.17 |
| 000030 | TOOLAMATION INC | $ 65,211.60 | $ 0.00 | $ 284.77 |
| 000033 | PICTURE HANG SOLUTIONS | $ 12,448.68 | $ 0.00 | $ 54.36 |
| 000034 | INFORM GRAPHICS | $ 318.72 | $ 0.00 | $ 1.39 |
| 000035 | FINE ARTS ENGRAVING CO | $ 163.55 | $ 0.00 | $ 0.71 |
| 000036 | REYNOLDS MACHINE TOOL | $ 3,687.21 | $ 0.00 | $ 16.10 |
| 000037 | CLIFF SOPER CO INC | $ 20,695.20 | $ 0.00 | $ 90.37 |
| 000038 | PEOPLES ENERGY SERVICES | $ 212,560.45 | $ 0.00 | $ 928.22 |
| 000039 | WEBER MARKING SYSTEMS | $ 22,627.19 | $ 0.00 | $ 98.81 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000040 | EMPIRE ABRASIVE EQUIPMENT | $ 9,197.32 | $ 0.00 | $ 40.16 |
| 000041 | E/M COATING SERVICES | $ 32,653.47 | $ 0.00 | $ 142.59 |
| 000042 | ACE DRILL CORPORATION | $ 7,351.18 | $ 0.00 | $ 32.10 |
| 000043 | JV TECHNOLOGIES | $ 685.00 | $ 0.00 | $ 3.00 |
| 000044 | E/M COATING SERVICES | $ 18,791.72 | $ 0.00 | $ 82.06 |
| 000045 | IRCON INC | $ 1,527.64 | $ 0.00 | $ 6.67 |
| 000046 | WEBCO MACHINE TOOL | $ 1,000.00 | $ 0.00 | $ 4.37 |
| 000049 | ARAMARK UNIFORM SERVICES | $ 38,720.80 | $ 0.00 | $ 169.09 |
| 000051 | IMPRESSIONS MFG & CONSULTING | $ 2,606.58 | $ 0.00 | $ 11.38 |
| 000052 | CON-WAY FREIGHT | $ 16,365.00 | $ 0.00 | $ 71.46 |
| 000054 | HANSEN SALES INC | $ 4,770.59 | $ 0.00 | $ 20.83 |
| 000055 | I&C INSPECTIONS | $ 3,686.88 | $ 0.00 | $ 16.10 |
| 000056 | BRYCE FASTENER | $ 6,647.20 | $ 0.00 | $ 29.03 |
| 000058 | MIYANO MACHINERY USA OMC | $ 20,285.00 | $ 0.00 | $ 88.58 |
| 000060 | UPS Supply Chain Solutions, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000061 | UPS Supply Chain Solutions, Inc. | $ 337,542.66 | $ 0.00 | $ 1,474.00 |
| 000063 | PROGRESSIVE STEEL TREATING INC | $ 60,511.93 | $ 0.00 | $ 264.25 |
| 000066 | WORKFLOW ONE | $ 11,062.38 | $ 0.00 | $ 48.31 |
| 000068 | RYDER TRUCK RENTAL INC | $ 10,373.13 | $ 0.00 | $ 45.30 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000069 | RYDER TRUCK RENTAL INC | $ 54,115.64 | $ 0.00 | $ 236.31 |
| 000070 | A-L-L EQUIPMENT INC | $ 1,934.48 | $ 0.00 | $ 8.45 |
| 000071 | TFT GLOBAL INC | $ 909.48 | $ 0.00 | $ 3.97 |
| 000072 | PRODUCT ACTION INTERNATIONAL | $ 20,877.57 | $ 0.00 | $ 91.17 |
| 000075 | TRUARC COMPANY LLC | $ 3,907.50 | $ 0.00 | $ 17.06 |
| 000076 | M & M PALTECH INC | $ 56,755.15 | $ 0.00 | $ 247.84 |
| 000077 | FESTO CORP | $ 143.40 | $ 0.00 | $ 0.63 |
| 000078 | WW GRAINGER INC | $ 45,878.97 | $ 0.00 | $ 200.35 |
| 000079 | OSG TAP & DIE INC | $ 1,301.57 | $ 0.00 | $ 5.68 |
| 000081 | HIGH ENERGY CORP | $ 3,003.55 | $ 0.00 | $ 13.12 |
| 000082 | INDUCTION SERVICES INC | $ 13,659.42 | $ 0.00 | $ 59.65 |
| 000083 | ELECTRODES INC | $ 1,075.80 | $ 0.00 | $ 4.70 |
| 000084 | A FIRE EXTINGUISHER & SALES | $ 16,838.37 | $ 0.00 | $ 73.53 |
| 000085 | FERRELLGAS | $ 14,302.34 | $ 0.00 | $ 62.45 |
| 000086 | ANNIS CLARK | $ 0.00 | $ 0.00 | $ 0.00 |
| 000088 | ABNEY, STEVEN W | $ 241.64 | $ 0.00 | $ 1.06 |
| 000091 | AMERICAN FAST FREIGHT | $ 1,979.02 | $ 0.00 | $ 8.64 |
| 000092 | JUST IN TIME LLC | $ 99,876.63 | $ 0.00 | $ 436.15 |
| 000095 | KELLEY WILLIAMSON COMPANY | $ 7,074.50 | $ 0.00 | $ 30.89 |
| 000098 | A MOVABLE FEAST LTD | $ 1,524.77 | $ 0.00 | $ 6.66 |
| 000100 | BELMONT PLATING | $ 37,465.13 | $ 0.00 | $ 163.60 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000101 | CERTIFIED LABORATORIES | $ 1,875.99 | $ 0.00 | $ 8.19 |
| 000102 | BURR PEST CONTROL SVS | $ 883.84 | $ 0.00 | $ 3.86 |
| 000103 | CONSUMABLE SUPPLIES LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000106 | KADON SCREW MACHINE PRODUCTS | $ 178,000.00 | $ 0.00 | $ 777.30 |
| 000107 | BLAKE CO | $ 483.12 | $ 0.00 | $ 2.11 |
| 000108 | ADVANCED FASTENING SUPPLY INC | $ 14,687.68 | $ 0.00 | $ 64.14 |
| 000109 | ROSE TECH INDUSTRIES | $ 45,510.00 | $ 0.00 | $ 198.74 |
| 000110 | JAMES MOSELEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000112 | WHITAKER JR, ROBERT | $ 0.00 | $ 0.00 | $ 0.00 |
| 000114 | INDUSTRIAL STEEL TREATING | $ 75,412.04 | $ 0.00 | $ 329.31 |
| 000120 | GLEASON CUTTING TOOLS | $ 24,211.76 | $ 0.00 | $ 105.73 |
| 000121 | INTEGRATED MACHINERY SYSTEMS | $ 6,918.04 | $ 0.00 | $ 30.21 |
| 000122B | INTERNAL REVENUE SERVICE | $ 2,215.59 | $ 0.00 | $ 9.68 |
| 000123 | CDW CORPORATION | $ 5,179.36 | $ 0.00 | $ 22.61 |
| 000124 | STENSTROM EXCAVATION & BLACKTOP INC | $ 22,983.50 | $ 0.00 | $ 100.37 |
| 000125 | VIRCHOW KRAUSE & COMPANY | $ 32,515.63 | $ 0.00 | $ 141.99 |
| 000127 | ALLIED ELECTRONICS | $ 124.01 | $ 0.00 | $ 0.54 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000129 | VEOLIA ENVIRONMENTAL SVCS FKA ONYX | $ 10,851.75 | $ 0.00 | $ 47.39 |
| 000131 | ADT SECURITY SERVICES | $ 4,467.84 | $ 0.00 | $ 19.51 |
| 000132 | ARNOLD LUNDGREN & ASSOCIATES | $ 20,240.95 | $ 0.00 | $ 88.39 |
| 000133 | PEARSON, RAYMOND L | $ 67,850.37 | $ 0.00 | $ 296.29 |
| 000135 | RAYNOR DOOR AUTHORITY | $ 3,688.00 | $ 0.00 | $ 16.10 |
| 000136 | CHIN JAAN SCREW INDUSTRIAL CO LTD | $ 101,724.40 | $ 0.00 | $ 444.22 |
| 000137 | STRAIGHT SHOT LOGISTICS | $ 1,633.42 | $ 0.00 | $ 7.13 |
| 000138 | CHEESEMAN TRUCKING INC | $ 73.10 | $ 0.00 | $ 0.32 |
| 000139 | Alliant Energy Resources, LLC | $ 620,000.00 | $ 0.00 | $ 2,707.45 |
| 000140 | Alliant Energy Resources, LLC | $ 1,044,304.39 | $ 0.00 | $ 4,560.32 |
| 000141 | CITICAPITAL COMMERCIAL LEASING CORP | $ 30,655.56 | $ 0.00 | $ 133.87 |
| 000142 | CITICAPITAL COMMERCIAL LEASING CORP | $ 231,474.52 | $ 0.00 | $ 1,010.81 |
| 000143 | HOT SHOT EXPRESS INC DBA STRAIGHT SHOT E | $ 10,132.47 | $ 0.00 | $ 44.25 |
| 000145 | BUEHLER LTD | $ 617.16 | $ 0.00 | $ 2.70 |
| 000146 | SIGNS NOW | $ 10,674.63 | $ 0.00 | $ 46.61 |
| 000148 | NEW UNISON CORPORATION | $ 77.49 | $ 0.00 | $ 0.34 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000149 | WILLIAMS-MANNY INC | $ 10,370.00 | $ 0.00 | $ 45.28 |
| 000151 | K&C SERVICES INC | $ 720.00 | $ 0.00 | $ 3.14 |
| 000152 | MAGGIO AUTO & TRUCK CENTER | $ 565.00 | $ 0.00 | $ 2.47 |
| 000153 | FEDEX CUSTOMER INFORMATION SVCS | $ 2,301.26 | $ 0.00 | $ 10.05 |
| 000155 | LINDSTROM METRIC LLC | $ 31,169.95 | $ 0.00 | $ 136.11 |
| 000156 | BENEX CORPORATION | $ 492.93 | $ 0.00 | $ 2.15 |
| 000158 | TRY HOURS INC | $ 175.00 | $ 0.00 | $ 0.77 |
| 000161 | AT&T CORP | $ 16.08 | $ 0.00 | $ 0.07 |
| 000162 | TREE CARE ENTERPRISES | $ 2,335.00 | $ 0.00 | $ 10.20 |
| 000163 | CARPENTER TECHNOLOGY CORP | $ 276,198.41 | $ 0.00 | $ 1,206.12 |
| 000164 | CLAS CARBIDE INC | $ 1,256.25 | $ 0.00 | $ 5.49 |
| 000165 | DUNN SAFETY PRODUCTS INC | $ 5,555.15 | $ 0.00 | $ 24.25 |
| 000167 | ISK INDUSTRIES | $ 27,010.52 | $ 0.00 | $ 117.95 |
| 000168 | FITZGERALD EQUIP CO | $ 26,298.50 | $ 0.00 | $ 114.84 |
| 000169 | UNITED PARCEL SERVICE | $ 26,126.73 | $ 0.00 | $ 114.09 |
| 000171 | SANDRAY PRECISION GRIND | $ 18,152.51 | $ 0.00 | $ 79.27 |
| 000172 | STANDARD REGISTER COMPANY | $ 10,062.23 | $ 0.00 | $ 43.94 |
| 000174 | CHEM-PLATE INDUSTRIES INC | $ 13,099.81 | $ 0.00 | $ 57.20 |
| 000175 | YELLOW TRANSPORTATION | $ 32,231.10 | $ 0.00 | $ 140.75 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000176 | USF HOLLAND | $ 39,288.00 | $ 0.00 | $ 171.57 |
| 000177 | TRU-CUT PRODUCTION INC | $ 441,327.51 | $ 0.00 | $ 1,927.21 |
| 000178 | INDUCTION HEAT TREATING CORP | $ 279,209.14 | $ 0.00 | $ 1,219.26 |
| 000179 | ABF FREIGHT SYSTEM INC | $ 31,200.22 | $ 0.00 | $ 136.25 |
| 000180 | HEADER CRAFT CO | $ 33,721.00 | $ 0.00 | $ 147.25 |
| 000181 | ROGER E ARNOLD AS EXECUTOR OF ESTATE | $ 1,000.00 | $ 0.00 | $ 4.37 |
| 000182 | ROCKFORD INDUSTRIAL WELDING | $ 4,051.33 | $ 0.00 | $ 17.69 |
| 000185 | CYBERMETRICS CORPORATION | $ 558.00 | $ 0.00 | $ 2.44 |
| 000186 | KALT MFG CO | $ 54,535.00 | $ 0.00 | $ 238.15 |
| 000187 | WIRETECH INC | $ 34,991.04 | $ 0.00 | $ 152.80 |
| 000189 | DUN & BRADSTREET | $ 17,130.45 | $ 0.00 | $ 74.81 |
| 000190 | HOPE INDUSTRIES | $ 53,303.56 | $ 0.00 | $ 232.77 |
| 000191 | INDUCTION COMPONENTS CORP | $ 3,255.00 | $ 0.00 | $ 14.21 |
| 000193B | INTERNAL REVENUE SERVICE | $ 1,593.79 | $ 0.00 | $ 6.96 |
| 000196 | GEORGE HEINEN | $ 0.00 | $ 0.00 | $ 0.00 |
| 000197 | HI-PERFORMANCE FASTENING SYSTEMS | $ 20,224.48 | $ 0.00 | $ 88.32 |
| 000198 | GRAPHIC SYSTEMS | $ 6,666.75 | $ 0.00 | $ 29.11 |
| 000199 | MIDAMERICAN ENERGY COMPANY | $ 304,841.44 | $ 0.00 | $ 1,331.20 |
| 000200 | INTERNAL REVENUE SERVICE | $ 1,593.79 | $ 0.00 | $ 6.96 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000201 | PORTEOUS FASTENER COMPANY | $ 703,279.83 | $ 0.00 | $ 3,071.12 |
| 000204 | JP MORGAN | $ 77,726.00 | $ 0.00 | $ 339.42 |
| 000206 | BANK OF AMERICA N A | $ 40,863.27 | $ 0.00 | $ 178.44 |
| 000208 | GENERAL ELECTRIC CAPITAL CORPORATION | $ 67,117.30 | $ 0.00 | $ 293.09 |
| 000209 | NMHG FINANCIAL SERVICES INC | $ 388,152.54 | $ 0.00 | $ 1,695.00 |
| 000210 | HARTFORD FIRE INSURANCE COMPANY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000211 | DISTRIBUTION DATA INC FREIGHT | $ 8,282.27 | $ 0.00 | $ 36.17 |
| 000215B | TRU-CUT PRODUCTION INC | $ 369,895.25 | $ 0.00 | $ 1,615.28 |
| 000216 | MCMASTER CARR SUPPLY CO | $ 8,265.04 | $ 0.00 | $ 36.09 |
| 000218 | DAYTON FREIGHT LINES INC | $ 360.51 | $ 0.00 | $ 1.57 |
| 000219 | A1 AIR COMPRESSOR CORP | $ 1,345.47 | $ 0.00 | $ 5.88 |
| 000220 | NATIONWIDE GAGE | $ 2,525.00 | $ 0.00 | $ 11.03 |
| 000221 | GENERAL BINDING CORP | $ 230.17 | $ 0.00 | $ 1.00 |
| 000222 | MOTION INDUSTRIES | $ 51,058.16 | $ 0.00 | $ 222.96 |
| 000223 | BLACK BOX RESALE SERVICES | $ 167.00 | $ 0.00 | $ 0.73 |
| 000224 | L&S LABEL PRINTING | $ 2,906.71 | $ 0.00 | $ 12.69 |
| 000225 | HULSEBUS CHIROPRACTIC | $ 14,350.00 | $ 0.00 | $ 62.66 |
| 000226 | ASSURANCE TECHNOLOGIES | $ 378.75 | $ 0.00 | $ 1.66 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000228 | POSTAGE MACHINE FP MAILING SOL | $ 242.48 | $ 0.00 | $ 1.06 |
| 000229 | CORPORATE SERVICES | $ 8,105.66 | $ 0.00 | $ 35.40 |
| 000230 | CPC LOGISTICS | $ 6,205.12 | $ 0.00 | $ 27.10 |
| 000231 | QUALITY TOOLS | $ 23,255.92 | $ 0.00 | $ 101.56 |
| 000232 | PROTECTION CONTROL INC | $ 500.54 | $ 0.00 | $ 2.18 |
| 000233 | LIEBOVICH STEEL & ALUMINUM CO | $ 6,601.66 | $ 0.00 | $ 28.83 |
| 000234 | ACD TRIDON | $ 55,775.00 | $ 0.00 | $ 243.56 |
| 000235 | CL SWANSON CORP | $ 8,770.62 | $ 0.00 | $ 38.30 |
| 000237 | DELTA ENGINEERING CORP | $ 395.00 | $ 0.00 | $ 1.72 |
| 000238 | MIDWEST FASTENER CORP | $ 123,624.98 | $ 0.00 | $ 539.85 |
| 000239 | CHEM PROCESSING INC | $ 34,355.80 | $ 0.00 | $ 150.03 |
| 000240 | IMPACT SALES | $ 1,293.00 | $ 0.00 | $ 5.65 |
| 000241 | CABLE TIE EXPRESS | $ 970.35 | $ 0.00 | $ 4.24 |
| 000242 | PROCESS GRAPHICS DBA PG DISPLAY | $ 6,146.20 | $ 0.00 | $ 26.84 |
| 000243 | FAITHFUL ENGINEERING | $ 185,035.90 | $ 0.00 | $ 808.02 |
| 000244 | AMSAN LLC | $ 3,065.60 | $ 0.00 | $ 13.39 |
| 000246 | NORTH PARK RENTAL SVS INC | $ 1,385.31 | $ 0.00 | $ 6.05 |
| 000247 | HEYCO PRODUCTS | $ 3,553.00 | $ 0.00 | $ 15.51 |
| 000248 | SPIDER CO INC | $ 27,280.84 | $ 0.00 | $ 119.13 |
| 000249 | DLP COATINGS | $ 80.63 | $ 0.00 | $ 0.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000250 | XL SCREW CORPORATION | $ 56,605.94 | $ 0.00 | $ 247.19 |
| 000254 | EMS INDUSTRIAL INC | $ 21,108.01 | $ 0.00 | $ 92.18 |
| 000255 | BRILLIANT GLOBAL DEVELOPMENT LTD | $ 140,983.99 | $ 0.00 | $ 615.66 |
| 000256 | EDM SALES & SUPPLIES | $ 205.11 | $ 0.00 | $ 0.89 |
| 000259 | ROCKFORD AIR DEVICES | $ 861.15 | $ 0.00 | $ 3.76 |
| 000260 | STERLING DIE INC | $ 127,675.52 | $ 0.00 | $ 557.54 |
| 000261 | TRIGO ENTERPRISES LTD | $ 28,723.22 | $ 0.00 | $ 125.43 |
| 000262 | ENGLEWOOD ELECTRIC SUPPLY | $ 9,786.16 | $ 0.00 | $ 42.73 |
| 000264 | TEST AMERICA LABORATORIES INC | $ 197.76 | $ 0.00 | $ 0.86 |
| 000265 | COCHRANE COMPRESSOR CO | $ 1,209.56 | $ 0.00 | $ 5.28 |
| 000266 | ARTHUR MACHINERY | $ 102,610.70 | $ 0.00 | $ 448.09 |
| 000267 | DURHAM MFG CO | $ 79,322.59 | $ 0.00 | $ 346.39 |
| 000268 | CANON FINANCIAL SERVICES INC | $ 24,271.43 | $ 0.00 | $ 105.99 |
| 000269 | JONESVILLE PAPER TUBE CORP | $ 272.40 | $ 0.00 | $ 1.19 |
| 000270 | ITW SHAKEPROOF ASSELBLY COMPONENTS | $ 6,166.97 | $ 0.00 | $ 26.93 |
| 000271 | NEXUS OFFICE SYSTEMS INC | $ 6,902.94 | $ 0.00 | $ 30.14 |
| 000272B | AMCORE BANK AS TRUSTEE, OF TRUST NO 96 | $ 1,803.89 | $ 0.00 | $ 7.88 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000273 | MORGAN O HARE INC | $ 3,435.51 | $ 0.00 | $ 15.00 |
| 000274 | CHRISTIANSEN INC | $ 21,117.00 | $ 0.00 | $ 92.22 |
| 000276 | OSG TAP + DIE INC | $ 1,301.57 | $ 0.00 | $ 5.68 |
| 000278 | SWH PRECISION INDUSTRIES INC | $ 196.21 | $ 0.00 | $ 0.86 |
| 000279B | AMCORE BANK AS TRUSTEE OF, TRUST NO 95 | $ 22,237.52 | $ 0.00 | $ 97.11 |
| 000280 | INDUSTRIAL ENERGY APPLICATIONS INC | $ 620,000.00 | $ 0.00 | $ 2,707.45 |
| 000281 | ABC UMFORMTECHNIK | $ 348,822.00 | $ 0.00 | $ 1,523.25 |
| 000282 | INDUSTRIAL ENERGY APPLICATIONS INC | $ 1,044,304.39 | $ 0.00 | $ 4,560.32 |
| 000283 | JOHN M DEAN INC | $ 435.60 | $ 0.00 | $ 1.90 |
| 000287 | WESBELL | $ 7,257.83 | $ 0.00 | $ 31.69 |
| 000289 | NATIONAL MACHINERY LLC | $ 13,182.76 | $ 0.00 | $ 57.57 |
| 000290 | BRIAN L. KOBISCHKA | $ 8,454.93 | $ 0.00 | $ 36.92 |
| 000293 | ANIMAL REMOVAL & MANAGEMENT | $ 110.00 | $ 0.00 | $ 0.48 |
| 000294 | ROSLER METAL FINISHING USA LLC | $ 8,048.18 | $ 0.00 | $ 35.15 |
| 000295 | ABSOLUTE GRINDING & MFG | $ 17,516.50 | $ 0.00 | $ 76.49 |
| 000297 | CRUCIBLE STEEL CORP | $ 101,437.78 | $ 0.00 | $ 442.96 |
| 000299 | MIDWEST MAILWORKS INC | $ 318.97 | $ 0.00 | $ 1.40 |
| 000301 | TANNER INDUSTRIES | $ 4,689.44 | $ 0.00 | $ 20.48 |
| 000302 | J&M PLATING | $ 6,772.08 | $ 0.00 | $ 29.57 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000303B | HEARTLAND SALES AND SERVICES INC | $ 38,721.38 | $ 0.00 | $ 169.09 |
| 000304 | MENASHA CORP | $ 156,583.29 | $ 0.00 | $ 683.78 |
| 000305 | JAY TRONICS INC | $ 1,416.73 | $ 0.00 | $ 6.19 |
| 000306 | ROCK RIVER WATER RECLAMATION | $ 18,033.88 | $ 0.00 | $ 78.75 |
| 000307 | ROCK RIVER WATER RECLAMATION | $ 38,062.34 | $ 0.00 | $ 166.21 |
| 000308 | CHUN MEN INDUSTRIAL CO LTD | $ 1,071,186.30 | $ 0.00 | $ 4,677.71 |
| 000309 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | $ 1,286.28 | $ 0.00 | $ 5.62 |
| 000311 | THE ROCKFORD CO | $ 199,604.72 | $ 0.00 | $ 871.64 |
| 000312 | PRIME CORPORATE LEASING INC | $ 871.98 | $ 0.00 | $ 3.81 |
| 000313 | PRIME CORPORATE LEASING INC | $ 1,158.96 | $ 0.00 | $ 5.06 |
| 000314 | PRIME CORPORATE LEASING INC | $ 5,669.52 | $ 0.00 | $ 24.76 |
| 000315 | PRIME CORPORATE LEASING INC | $ 394.27 | $ 0.00 | $ 1.72 |
| 000316 | PRIME CORPORATE LEASING INC | $ 1,493.47 | $ 0.00 | $ 6.52 |
| 000317 | PRIME CORPORATE LEASING INC | $ 731.09 | $ 0.00 | $ 3.19 |
| 000318 | PRIME CORPORATE LEASING INC | $ 11,244.16 | $ 0.00 | $ 49.10 |
| 000319 | PRIME CORPORATE LEASING INC | $ 8,590.23 | $ 0.00 | $ 37.51 |
| 000320 | PRIME CORPORATE LEASING INC | $ 14,703.97 | $ 0.00 | $ 64.21 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000321 | PRIME CORPORATE LEASING INC | $ 3,403.95 | $ 0.00 | $ 14.87 |
| 000322 | PRIME CORPORATE LEASING INC | $ 1,536.41 | $ 0.00 | $ 6.71 |
| 000323 | PRIME CORPORATE LEASING INC | $ 11,770.61 | $ 0.00 | $ 51.40 |
| 000324 | PRIME CORPORATE LEASING INC | $ 9,376.04 | $ 0.00 | $ 40.94 |
| 000325 | BOCKER CHEVROLET INC | $ 568.55 | $ 0.00 | $ 2.48 |
| 000326 | SUB SOURCE INC | $ 3,000.00 | $ 0.00 | $ 13.10 |
| 000327 | NORTHERN MECHANICAL INC | $ 19,083.84 | $ 0.00 | $ 83.34 |
| 000328 | NELSON FIRE PROTECTION | $ 4,538.00 | $ 0.00 | $ 19.82 |
| 000329 | CITATION CORPORATION | $ 164,511.55 | $ 0.00 | $ 718.40 |
| 000330B | Charter Steel, a Div. of Charter Mfg | $ 1,055,122.64 | $ 0.00 | $ 4,607.56 |
| 000333 | DYNAMIC METALS INTERNATIONAL | $ 30,090.06 | $ 0.00 | $ 131.40 |
| 000336 | ROCKFORD FORMS & GRAPHICS | $ 2,849.18 | $ 0.00 | $ 12.44 |
| 000337 | VERIZON WIRELESS MIDWEST | $ 6,699.40 | $ 0.00 | $ 29.26 |
| 000339 | MIDWEST SCALE | $ 1,621.00 | $ 0.00 | $ 7.08 |
| 000341 | ST PAUL FIRE & MARINE INSURANCE COMP & | $ 0.00 | $ 0.00 | $ 0.00 |
| 000344 | CAPLUGS NIAGARA | $ 2,966.50 | $ 0.00 | $ 12.95 |
| 000347 | ENGMAN-TAYLOR CO INC | $ 721,441.45 | $ 0.00 | $ 3,150.43 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000349 | PENSION BENEFIT GUARANTY CORPORATION | $ 20,740,408.00 | $ 0.00 | $ 90,570.26 |
| 000352 | AMCORE BANK TR 96-12592 DONALD BALLARD | $ 174,966.00 | $ 0.00 | $ 764.05 |
| 000353 | AMCORE BANK TR 96-12592 DONALD BALLARD | $ 653,708.00 | $ 0.00 | $ 2,854.65 |
| 000354 | HENNEN & ASSOC | $ 1,366.55 | $ 0.00 | $ 5.97 |
| 000355 | PENSION BENEFIT GUARANTY CORPORATION | $ 2,736,789.52 | $ 0.00 | $ 11,951.15 |
| 000358B | ENTRE COMPUTER SOLUTIONS | $ 12,426.50 | $ 0.00 | $ 54.26 |
| 000359 | STERLING COMMERCE INC | $ 9,869.25 | $ 0.00 | $ 43.10 |
| 000360 | CINCINNATI TOOL STEEL CO | $ 130,802.14 | $ 0.00 | $ 571.19 |
| 000362 | Heico 2004 Member Inc | $ 13,000.00 | $ 0.00 | $ 56.77 |
| 000356C | PENSION BENEFIT GUARANTY CORPORATION | $ 5,462,304.00 | $ 0.00 | $ 23,853.06 |

Total to be paid to timely general unsecured creditors $ 195,664.64

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 1,000.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000363 | Allilea Nelson | $ 1,000.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors    $_____0.00

Remaining Balance    $_____0.00

    Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

    Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE