# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| ROCKFORD PRODUCTS CORPORATION | § | Case No. 07-71768 |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DANIEL M. DONAHUE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 41,306,851.81
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants: 267,690.81

Claims Discharged
Without Payment: 53,535,277.80

Total Expenses of Administration: 1,161,595.17

---

3) Total gross receipts of $ 1,429,285.98  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,429,285.98  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 20,523,711.36 | $ 20,523,711.36 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 669,515.14 | 669,515.14 | 669,515.14 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 6,293,362.21 | 503,826.20 | 492,080.03 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 616,950.79 | 32,174,339.57 | 60,280.00 | 60,280.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 18,301,563.37 | 49,493,060.45 | 44,828,713.63 | 207,410.81 |
| TOTAL DISBURSEMENTS | $ 18,918,514.16 | $ 109,153,988.73 | $ 66,586,046.33 | $ 1,429,285.98 |

4) This case was originally filed under chapter 11 on 07/25/2007 , and it was converted to chapter 7 on 12/17/2007 . The case was pending for 123 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/25/2018                      By:/s/DANIEL M. DONAHUE
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable - 707 Harrison Ave., Rockford | 1121-000 | 2,685.00 |
| Stocks | 1129-000 | 3,677.92 |
| Stock - ITW | 1223-000 | 2.20 |
| Insurance Refund | 1229-000 | 117,614.42 |
| Refunds/Rebates | 1229-000 | 340,536.22 |
| Preference payments | 1229-000 | 2,000.00 |
| Settlement - Commonwealth of Mass. Securities | 1229-000 | 3,872.60 |
| Stock - ITW | 1229-000 | 153.04 |
| State of Illinois - Unclaimed Property | 1229-000 | 10,095.78 |
| Preference payments | 1241-000 | 947,528.99 |
| Post-Petition Interest Deposits | 1270-000 | 1,110.36 |
| Refund of Overpayment of RMS Commission | 1290-002 | 9.45 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,429,285.98** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pension Benefit Guaranty Corporation 1200 K Street, NW Suite 340 Washington, DC 20005- 4026 | | 0.00 | NA | NA | 0.00 |
| 000087 | HI TEMP LLC | 4120-000 | NA | 31,901.49 | 31,901.49 | 0.00 |
| 000205 | AFCO CREDIT CORPORATION | 4210-000 | NA | 44,803.74 | 44,803.74 | 0.00 |
| 000157 | BRIDGE OPPORTUNITY FINANCE LLC & BR | 4210-000 | 0.00 | 19,009,064.76 | 19,009,064.76 | 0.00 |
| 000160 | CENTER CAPITAL CORPORATION | 4210-000 | NA | 520,875.11 | 520,875.11 | 0.00 |
| 000118 | EURO LEASING LLC | 4210-000 | NA | 195,399.32 | 195,399.32 | 0.00 |
| 000119 | EURO LEASING LLC | 4210-000 | NA | 46,876.72 | 46,876.72 | 0.00 |
| 000117 | INDEPENDENT CAPITAL GROUP | 4210-000 | NA | 52,356.75 | 52,356.75 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000116 | INDEPENDENT CAPTIAL GROUP | 4210-000 | NA | 27,204.56 | 27,204.56 | 0.00 |
| 000010 | NORTH MILL EQUIPMENT FINANCE LLC | 4210-000 | NA | 428,673.99 | 428,673.99 | 0.00 |
| 000059 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 4210-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 000202 | USA CARBIDE TOOLING | 4220-000 | NA | 66,554.92 | 66,554.92 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 0.00 | $ 20,523,711.36 | $ 20,523,711.36 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANIEL M. DONAHUE | 2100-000 | NA | 66,130.29 | 66,130.29 | 66,130.29 |
| DANIEL M. DONAHUE | 2200-000 | NA | 19,207.90 | 19,207.90 | 19,207.90 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 4,599.14 | 4,599.14 | 4,599.14 |
| INTERNATIONAL SURETIES,LTD. | 2300-000 | NA | 612.00 | 612.00 | 612.00 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 3,470.12 | 3,470.12 | 3,470.12 |
| BANK OF KANSAS CITY | 2600-000 | NA | 29,609.41 | 29,609.41 | 29,609.41 |
| CONGRESSIONAL BANK | 2600-000 | NA | 20,761.46 | 20,761.46 | 20,761.46 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| US TRUSTEE | 2950-000 | NA | 10,250.00 | 10,250.00 | 10,250.00 |
| BANK OF AMERICA | 2990-000 | NA | 81.45 | 81.45 | 81.45 |
| ILLINOIS DEPARTMENT OF REVENUE | 2990-000 | NA | 10.00 | 10.00 | 10.00 |
| INTERNAL REVENUE SERVICE | 2990-000 | NA | 228.00 | 228.00 | 228.00 |
| RECEIVABLE MANAGEMENT SERVICES | 2990-000 | NA | 266,303.38 | 266,303.38 | 266,303.38 |
| UNITED STATES TREASURERY | 2990-000 | NA | 114.00 | 114.00 | 114.00 |
| UNITED STATES TREASURY | 2990-000 | NA | -285.00 | -285.00 | -285.00 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 2990-000 | NA | 29,826.54 | 29,826.54 | 29,826.54 |
| MCGREEVY WILLIAMS | 3110-000 | NA | 180,468.00 | 180,468.00 | 180,468.00 |
| MCGREEVY WILLIAMS | 3120-000 | NA | 1,683.40 | 1,683.40 | 1,683.40 |
| WIPFLI, LLP | 3410-000 | NA | 29,636.50 | 29,636.50 | 29,636.50 |
| GREENBERG TRAURIG | 3991-000 | NA | 6,808.55 | 6,808.55 | 6,808.55 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 669,515.14 | $ 669,515.14 | $ 669,515.14 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AMCORE BANK AS TRUSTEE OF, TRUST NO | 6910-000 | NA | 10,949.64 | 10,949.64 | 0.00 |
| AMCORE BANK AS TRUSTEE, OF TRUST NO | 6910-000 | NA | 796.53 | 796.53 | 0.00 |
| CHARTER STEEL, A DIV. OF CHARTER MF | 6910-000 | NA | 458,762.03 | 458,762.03 | 458,762.03 |
| PENSION BENEFIT GUARANTY CORPORATIO | 6950-000 | NA | 5,550,712.00 | 33,318.00 | 33,318.00 |
| TRU-CUT PRODUCTION INC. | 6950-000 | NA | 71,432.26 | 0.00 | 0.00 |
| CORPORATE SERVICES | 6990-000 | NA | 8,105.66 | 0.00 | 0.00 |
| ENGMAN-TAYLOR COMPANY INC | 6990-000 | NA | 155,043.64 | 0.00 | 0.00 |
| INTEGRYS ENERGY SERVICES INC | 6990-000 | NA | 0.00 | 0.00 | 0.00 |
| INTERGRYS ENERGY SERVICES INC | 6990-000 | NA | 37,560.45 | 0.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 6,293,362.21 | $ 503,826.20 | $ 492,080.03 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AFLAC Ins 1932 Wynnton Rd Columbus GA 31999-0797 | | 4,033.72 | NA | NA | 0.00 |
| | Aetna Life Ins PO Box 88860 Chicago IL 60695-1860 | | 2,535.28 | NA | NA | 0.00 |
| | All Employees | | 156,929.92 | NA | NA | 0.00 |
| | Atkinson Sales Co., Inc. 3653 S. Inca St. Englewood CO 80110 | | 3,040.06 | NA | NA | 0.00 |
| | Automotive Aftermarket Representatives, Inc.P.O. Box 171 (11554) 359 East Meadow Ave. East Meadow NY 11554 | | 0.00 | NA | NA | 0.00 |
| | Central Child Support Receipting Unit PO Box 305200 Nashville TN 37229 | | 537.41 | NA | NA | 0.00 |
| | Charles W. Glass & Associates, Inc2152 NW Parkway  Suite E Marietta GA 30067 | | 14.86 | NA | NA | 0.00 |
| | Collection Serv/IA PO Box 9125 Des Moines IA 50306 | | 128.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Connolly Sales & Marketing3909 Rush Mendon Rd. Mendon NY 14506 | | 0.00 | NA | NA | 0.00 |
| | Crow River Marketing 509 Juul Rd. Hutchinson MN 55350 | | 3,376.41 | NA | NA | 0.00 |
| | D. King Sales Co. P.O. Box 185 355-D E. Lorain St. Oberlin OH 44074 | | 1,055.99 | NA | NA | 0.00 |
| | Don Green Sales Co., Inc. 1617 St. Marks Plaza  Suite B Stockton CA 95207 | | 1,135.31 | NA | NA | 0.00 |
| | Employment Security Commission of NC PO Box 26504 Raleigh NC 27611-6504 | | 60.17 | NA | NA | 0.00 |
| | Farrar, Howe, & Assoc., Inc. | | 1,660.43 | NA | NA | 0.00 |
| | Great Southeran Life PO Box 97752 Dallas TX 75397-0752 | | 1,241.14 | NA | NA | 0.00 |
| | Hansen Sales, Inc. 12 Twin Pond Circle Exeter NH 03833-4731 | | 4,770.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heritage Federal CU 5959 E State St Rockford IL 61108-2429 | | 9,644.00 | NA | NA | 0.00 |
| | Heritage Federal CU 5959 E State St Rockford IL 61108-2429 | | 2,613.33 | NA | NA | 0.00 |
| | ILLINOIS Dept of Employment Security PO Box 803412 Chicago IL 60680-3412 | | 58,026.46 | NA | NA | 0.00 |
| | ILLINOIS Dept of Revenue 100 W Randolph St. Chicago IL 60601 | | 1,171.19 | NA | NA | 0.00 |
| | ILLINOIS Dept of Revenue PO Box 19030 Springfield IL 62794 | | 23,621.11 | NA | NA | 0.00 |
| | ILLINOIS State Disbursement Unit PO Box 5920 Carol Stream IL 60197-5920 | | 2,265.46 | NA | NA | 0.00 |
| | ISK Industries 3201 Tollview Dr. Rolling Meadows IL 60008 | | 10,950.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Innovative Sales & Service Corp. 422 Narrows Pointe Dr. Grasonville MD 21638 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service | | 248,277.76 | NA | NA | 0.00 |
| | Kansas Dept of Revenue 915 SW Harrison Topeka KS 66612-1588 | | 243.81 | NA | NA | 0.00 |
| | Loan Repay / 401k Deposits AMCORE BANK 1415 -28th St, Suite 200 West Des Moines IA 50266-1450 | | 10,835.97 | NA | NA | 0.00 |
| | Maine Revenue Service PO Box 9103 Augusta ME 04332-9103 | | 1,600.58 | NA | NA | 0.00 |
| | Manhatten Life Ins Great American Life Ins Co PO Box 5416 Cincinnati OH 45201-5416 | | 166.62 | NA | NA | 0.00 |
| | Manufacturers & Traders Trust | | 89.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Manufacturers & Traders Trust American Bond Services Midwest Office, Suite 300 1401 E Greenwood Ave Crown Point IN 46307 | | 788.50 | NA | NA | 0.00 |
| | Metpay Ins (weekly) 177 S Commons Dr Aurora IL 60504 | | 472.04 | NA | NA | 0.00 |
| | MiSDU PO Box 30350 Lansing MI 48909-7850 | | 60.00 | NA | NA | 0.00 |
| | Mississippi Dept of HR, Div of Child Support PO Box 4301 Jackson MS 39296 | | 46.75 | NA | NA | 0.00 |
| | Missouri Dept of Revrenue PO Box 999 Jefferson City MO 65108-0999 | | 746.17 | NA | NA | 0.00 |
| | Muller Marketing Corporation 5629 Rittgers Ct. Johnston IA 50131 | | 6,492.66 | NA | NA | 0.00 |
| | NC Department of Revenue PO Box 25000 Raleigh NC 27640-0001 | | 213.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Name Private /1st Resolution Invest Blitt & Gaines, PC, 661Glenn Ave Wheeling IL 60090 | | 431.57 | NA | NA | 0.00 |
| | Name Private /Capitol One Bank Blatt, Hasenmiller, Leibsker & Moore, LLC 211 E Landmark Dr Suite E-5 Normal IL 61761 | | 423.23 | NA | NA | 0.00 |
| | Name Private /Citizan's Finance Stephen G Balsley, 6833 Stalter Dr Rockford IL 61108 | | 481.44 | NA | NA | 0.00 |
| | Name Private /Fulbright & Assoc PO Box 1510 Rockford IL 61100 | | 311.20 | NA | NA | 0.00 |
| | Name Private /Mutal Mgt Services PO Box 4777 Rockford IL 61100 | | 324.60 | NA | NA | 0.00 |
| | Name Private /Mutal Mgt Services PO Box 4777 Rockford IL 61100 | | 7.56 | NA | NA | 0.00 |
| | Name Private /Mutual Mgt PO Box 4777 Rockford IL 61100 | | 454.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Name Private /People State of IL Joseph Ennebach #804, Asst State's Atty 400 West State St, #804 Rockford IL 61101 | | 126.01 | NA | NA | 0.00 |
| | Name Private /Rockford Mercantile Nancy Mindrup, Atty One Court Place, Suite 101 Rockford IL | | 970.05 | NA | NA | 0.00 |
| | Name Private /Silvestri Law Office 2208 Charles St Rockford IL 61104 | | 454.84 | NA | NA | 0.00 |
| | Name Private /Transportation Station 7519 N Second St Machesney Park IL 61115 | | 125.02 | NA | NA | 0.00 |
| | Name Private /US Dept of Education PO Box 4142 Greenville TX 75403-4142 | | 133.97 | NA | NA | 0.00 |
| | Name Private /Worldwide Asset Purch Freedmann Anselmo Lindberg & Rappe LLC PO box 3228 Naperville IL 60566-7228 | | 28.40 | NA | NA | 0.00 |
| | OCSE/Arkansas PO Box 8125 Little Rock AR 72203 | | 91.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Olson & Associates 13650 96th St. Lexington OK 73051 | | 10,950.00 | NA | NA | 0.00 |
| | Phoenix Enterprises | | 172.04 | NA | NA | 0.00 |
| | Quaker City Motor Parts P.O. Box 5000 680 N. Broad St. Middletown DE 19709-5000 | | 3,946.84 | NA | NA | 0.00 |
| | R & R Marketing | | 5,831.30 | NA | NA | 0.00 |
| | Ronald D. Groves, Inc. | | 0.00 | NA | NA | 0.00 |
| | Strategic Marketing Inc. 6710 Virginia Pkwy PMB#150 McKinney TX 75071 | | 2.56 | NA | NA | 0.00 |
| | US Automotive Parts Group* | | 10,950.00 | NA | NA | 0.00 |
| | United Way 612 N Main St, Suite 300 Rockford IL 61103 | | 4,937.24 | NA | NA | 0.00 |
| | Various Employees | | 280.46 | NA | NA | 0.00 |
| | WI SCTF PO Box 74400 Milwaukee WI 53274 | | 183.30 | NA | NA | 0.00 |
| | William J. Shaw Co. | | 3,858.32 | NA | NA | 0.00 |
| | Wisconsin Dept of Revenue PO Box 8981 Madison WI 53708-8981 | | 792.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000067A | L&S LABEL PRINTING | 5200-000 | NA | 432.91 | 0.00 | 0.00 |
| 000099 | QUALITY TOOLS | 5200-000 | NA | 23,254.95 | 0.00 | 0.00 |
| 000303A | HEARTLAND SALES AND SERVICES INC | 5300-000 | 10,950.00 | 10,950.00 | 0.00 | 0.00 |
| 000134 | HENNEN & ASSOC | 5300-000 | NA | 1,366.55 | 0.00 | 0.00 |
| 000047 | IMPACT SALES | 5300-000 | 886.71 | 1,293.00 | 0.00 | 0.00 |
| 000292 | JOEL ROSE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000015 | POWERS, JEREMY EDWARD | 5300-000 | NA | 8,982.62 | 0.00 | 0.00 |
| 000212 | AMCORE BANK AS TRUSTEE | 5400-000 | NA | 5,500,000.00 | 0.00 | 0.00 |
| 000310 | AMCORE BANK AS TRUSTEE | 5400-000 | NA | 5,500,000.00 | 0.00 | 0.00 |
| 000331 | AMCORE BANK AS TRUSTEE | 5400-000 | NA | 5,500,000.00 | 0.00 | 0.00 |
| 000245 | BERENS, RONALD W | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000291 | BERNITA GROW TRUST | 5400-000 | NA | 3,444.40 | 0.00 | 0.00 |
| 000335 | BRENDA MARLIN | 5400-000 | NA | 4,128.00 | 0.00 | 0.00 |
| 000050 | BRENDA QUICK | 5400-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000277 | BRENDA QUICK | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000128 | DARRYL A. DAHL | 5400-000 | NA | 35,150.18 | 0.00 | 0.00 |
| 000257 | DARRYL A. DAHL | 5400-000 | NA | 35,000.00 | 0.00 | 0.00 |
| 000263 | DAVID A. HERBST | 5400-000 | NA | 60,000.00 | 0.00 | 0.00 |
| 000203 | DAVID S. JORDAN | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000285 | DENNIS SHEARER | 5400-000 | NA | 82,262.70 | 0.00 | 0.00 |
| 000188 | ERWIN DACH | 5400-000 | NA | 5,866.00 | 0.00 | 0.00 |
| 000288 | FLORENCIO MENDOZA | 5400-000 | NA | 6,567.53 | 0.00 | 0.00 |
| 000342 | FRED A. TYLER | 5400-000 | NA | 56,116.01 | 0.00 | 0.00 |
| 000073 | GARY TRUEBLOOD | 5400-000 | NA | 5,440.12 | 0.00 | 0.00 |
| 000089 | GEORGE T. BELT | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000361 | GERALDINE E KILGORE | 5400-000 | NA | 15,000,000.00 | 0.00 | 0.00 |
| 000258 | HALINA BERNER | 5400-000 | NA | 5,000.00 | 0.00 | 0.00 |
| 000284 | JOANNE SHEARER | 5400-000 | NA | 24,341.16 | 0.00 | 0.00 |
| 000340 | KENNETH W. GRABBERT | 5400-000 | NA | 36,375.19 | 0.00 | 0.00 |
| 000253 | LARRY L. BROWN | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000298 | MICHAEL J. DRURY | 5400-000 | NA | 8,142.34 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000364 | MICHAEL J. DRURY | 5400-000 | NA | 8,142.34 | 0.00 | 0.00 |
| 000296 | PATRICK J. STINE | 5400-000 | NA | 51,000.00 | 0.00 | 0.00 |
| 000356B | PENSION BENEFIT GUARANTY CORPORATIO | 5400-000 | NA | 55,180.00 | 55,180.00 | 55,180.00 |
| 000275 | PHERIGO, DOUGLAS | 5400-000 | NA | 75.20 | 0.00 | 0.00 |
| 000053 | RALPH SCHMIDT | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000300 | REGINA WILCOX | 5400-000 | NA | 8,000.00 | 0.00 | 0.00 |
| 000332 | ROGER W. MILLSAP | 5400-000 | NA | 16,500.00 | 0.00 | 0.00 |
| 000357 | ROSANNA L. RAY | 5400-000 | NA | 6,206.84 | 0.00 | 0.00 |
| 000113 | ROSE MARY DITOMASSI | 5400-000 | NA | 166.00 | 0.00 | 0.00 |
| 000090 | STRANG, FRED I | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000286 | SUE A DEBAERE | 5400-000 | NA | 18,000.00 | 0.00 | 0.00 |
| 000351 | SUE BROSKI | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000251 | TUFLY, TERRY D | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000097 | VERA LINDQUIST | 5400-000 | NA | 178.00 | 0.00 | 0.00 |
| 000334 | VERA LINDQUIST | 5400-000 | NA | 178.00 | 0.00 | 0.00 |
| 000348 | VOHNIE BAILEY | 5400-000 | NA | 135.23 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000096 | WHITAKER, JAMES E | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000093 | WILLIAM A. SMITH | 5400-000 | NA | 37,862.96 | 0.00 | 0.00 |
| 000252 | WILSON, ALAN R | 5400-000 | NA | 51,000.00 | 0.00 | 0.00 |
| 000170 | NORTH PARK RENTAL SVS INC | 5600-000 | NA | 1,385.31 | 0.00 | 0.00 |
| 000358A | ENTRE COMPUTER SOLUTIONS | 5800-000 | NA | 1,116.03 | 0.00 | 0.00 |
| 000122A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 100.00 | 100.00 | 100.00 |
| 000193A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 616,950.79 | $ 32,174,339.57 | $ 60,280.00 | $ 60,280.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A-FIRE EXTINGUISHER SALES & SERV 0 616 S 6TH ST ROCKFORD IL 61104 | | 373.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A-L-L EQUIPMENT SUE 8158777000 0 STATELINE INDUSTRIAL PO BOX 909 MOLINE IL 61266 | | 446.32 | NA | NA | 0.00 |
| | A-L-L EQUIPMENT, INC. 815-877-7000 0 8104 COMMERCIAL AVE. LOVES PARK IL 61111 | | 1,488.16 | NA | NA | 0.00 |
| | A.L. PICKENS CO. INC. | | 0.00 | NA | NA | 0.00 |
| | AAF INTERNATIONAL 502-637-0011 PO BOX 35690 LOUISVILLE KY 40232 | | 153.63 | NA | NA | 0.00 |
| | ADT SECURITY SYSTEMS STEVE ELLIOTT 654-5753 815-633-2555 0 5943 EAST RIVERSIDE BLVD ROCKFORD IL 61114 | | 9,497.19 | NA | NA | 0.00 |
| | ADVANCED MAINTENANCE SERVICE 8155477952 0 1890 CHRYSLER DRIVE BELVIDERE IL 61008 | | 22,950.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AETNA INC CONTROL #881798-11-00001 PO BOX 70966 CHICAGO IL 606730966 | | 10,432.80 | NA | NA | 0.00 |
| | AFCO ACCT #30-10-100902-9 PO BOX 360572 PITTSBURGH PA 152506572 | | 7,467.29 | NA | NA | 0.00 |
| | AGIE CHARMILLES X-867 PARTS X-868 TECH HELP 847-913-5300 X-867 PARTS 0 560 BOND STREET LINCOLNSHIRE IL 600694224 | | 262.81 | NA | NA | 0.00 |
| | AIR POWER EQUIPMENT 815-397-6227 1008 SAMUELSON ROAD ROCKFORD IL 61109 | | 216.49 | NA | NA | 0.00 |
| | AJAX TOCCO MAGNETHERMIC PATRICK MASTERS SERICE MGR 330-372-8622 0 1745 OVERLAND AVE WARREN OH 44483 | | 2,691.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALCON INDUSTRIES INC IRMA ext 228 216-961-1100 0 7990 BAKER AVE. CLEVELAND OH 44102 | | 10,410.00 | NA | NA | 0.00 |
| | ALL AMERICAN WASHER WERKS MIKE / JOIE 8475669091 0 912 E HIGH ST MUNDELEIN IL 60060 | | 5,345.87 | NA | NA | 0.00 |
| | ALLIED PACKAGING SYSTEMS 7084509333 0 133 N 25TH AVE MELROSE PARK IL 601600000 | | 1,291.30 | NA | NA | 0.00 |
| | AM SAN-VONACHEN DIANE S/ MARIAN W 8005811777 0 7242 GAINES STREET DAVENPORT IA 52806 | | 3,065.60 | NA | NA | 0.00 |
| | AMCORE INVESTMENT GROUP 800-544-2669 0 PO BOX 4599 ROCKFORD IL 61110 | | 1,070.00 | NA | NA | 0.00 |
| | AMERICAN DRILLING | | 2,920.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN DRILLING JIM SHANAHAN 847-562-9800 0 1836 STANLEY STREET NORTHBOOK IL 60062 | | 4,852.40 | NA | NA | 0.00 |
| | AMERICAN EXPRESS 888-800-8564 P.O. BOX 13778 PHOENIX AZ 85002 | | 3,642.52 | NA | NA | 0.00 |
| | AMERICAN HAMMER (Striking Tool)SHERYL 815-633-2122 0 5409 SWANSON COURT ROSCOE IL 61073 | | 408.35 | NA | NA | 0.00 |
| | AMERICO CHEMICAL PRODUCTS CHRIS BOZEN/LISA 630-588-0830 0 551 KIMBERLY DRIVE CAROL STREAM, IL 6018 | | 515,187.81 | NA | NA | 0.00 |
| | ANDROCK HARDWARE CORPORATION | | 5,149.91 | NA | NA | 0.00 |
| | ARAMARK UNIFORM SERVICES 0 0 PO BOX 7177 ROCKFORD IL 611267177 | | 213.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARMOR COATED TECHNOLOGY CORP. Randy Loomis 815-636-7200 0 ARMOR COATED TECHNOLOGY CORP 1190 ANVIL ROAD MACHESNEY PARK IL 61115 | | 0.00 | NA | NA | 0.00 |
| | ARTHUR TOOLING DIRECT 847-593-1610 0 2501 LANDMEIER RD ELK GROVE VILLAGE IL 60007 | | 570.00 | NA | NA | 0.00 |
| | ARTISTIC CARTON COMPANY | | 4,048.00 | NA | NA | 0.00 |
| | ARTISTIC PLATING 0 0 405 W. CHERRY STREET MILWAUKEE WI 53212 | | 197.36 | NA | NA | 0.00 |
| | ARTLINE SCREEN PRINTING INC. 815 963 8125 1309 SEVENTH ST. ROCKFORD IL 61104 | | 47.00 | NA | NA | 0.00 |
| | ASI DATAMYTE,INC. PAT BROWN 763 553-0455 0 2800 CAMPUS DRIVE SUITE 60 PLYMOUTH MN 55441 | | 291.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASSOCIATED BAG CO CINDY-X 8009266100 0 PO BOX 3036 MILWAUKEE WI 532013036 | | 222.30 | NA | NA | 0.00 |
| | AT & T 0 ACCT# 815 398-6347 PO BOX 8100 AURORA IL 605078100 | | 0.00 | NA | NA | 0.00 |
| | AT & T 8004808088 0 ACCT# 8159650754 PO BOX 8100 AURORA IL 60507-8100 | | 1,151.50 | NA | NA | 0.00 |
| | AT & T INTERNET SERVICES 0 ACCT# 836082703 PO BOX 650396 DALLAS TX 752660396 | | 1,176.40 | NA | NA | 0.00 |
| | AT&T 0 ACCT 815 397-9809 BILL PAYMENT CENTER SAGINAW MI 486630003 | | 37.60 | NA | NA | 0.00 |
| | AT&T 0 ACCT 815-398-9864 BILL PAYMENT CENTER SAGINAW MI 486630003 | | 63.53 | NA | NA | 0.00 |
| | AT&T 0 BILL PAYMENT CENTER SAGINAW MI 486630003 | | 46.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T ANGELA SMITH 0 PO BOX 27-820 KANSAS CITY MO 641840820 | | 137.65 | NA | NA | 0.00 |
| | ATKINSON SALES CO., INC. 0 | | 2,289.95 | NA | NA | 0.00 |
| | Acument Global technologies Rhonda Carr 931-946-4239 0 502 industry Drive Spencer TN 38585 | | 22,623.64 | NA | NA | 0.00 |
| | B & U CORP JERRY WHITE 517-263-0502 0 401 MILES DR. ADRIAN MI 49221 | | 7,169.62 | NA | NA | 0.00 |
| | BALKAMP, INC. | | 12,724.23 | NA | NA | 0.00 |
| | BANGKOK FASTENING 951/1 SO1 PRECHA SATUPRADIT RD BANGKOK THAILAND | | 16,228.54 | NA | NA | 0.00 |
| | BCS CUYAHOGA LLC Larry Braun 216-990-4065 0 1175 Harbor Ave. Memphis TN 38113 | | 687,351.82 | NA | NA | 0.00 |
| | BELMONT PLATING 0 9145 KING ST. FRANKLIN PARK IL 60131 | | 10,705.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEN YUAN 113 CHI-NAN RD TA SHE HSIANG KAOHSIUNG HSIEN TAIWAN | | 76,613.18 | NA | NA | 0.00 |
| | BENEKE WIRE 502-367-6434 5540 NATIONAL TURNPIKE LOUISVILLE KY 40214 | | 8,139.60 | NA | NA | 0.00 |
| | BENEX CORPORATION GEORGE HOFFMANN 585-544-9210 0 595 BLOSSOM ROAD ROCHESTER NY 14610 | | 492.93 | NA | NA | 0.00 |
| | BENZ OIL SUE 414-442-2900 0 2724 W. HAMPTON AVE. MILWAUKEE WI 53209 | | 5,737.92 | NA | NA | 0.00 |
| | BERGSTROM CHINA GROUP PARTNERS 815-874-7821 0 PO BOX 6007 ROCKFORD IL 611251007 | | 15,000.00 | NA | NA | 0.00 |
| | BEST WESTERN CLOCK TOWER 0 ACCOUNTS RECIEVABLE 7801 E STATE ST ROCKFORD IL 61108 | | 189.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLACKHAWK COMMUNICATIONS 1535 WINDSOR RD. LOVES PARK IL 61111 | | 106.96 | NA | NA | 0.00 |
| | BODYCOTE THERMAL PROCESSING | | 218.00 | NA | NA | 0.00 |
| | BRANKAMP PROCESS AUTOMATION JAMES MIELKE 800-443-1211 AUTOMATION, INC. 222 THIRD ST; STE 3200 CAMBRIDGE MA 02142 | | 1,530.00 | NA | NA | 0.00 |
| | BRIDGE TOOL & DIE | | 4,578.82 | NA | NA | 0.00 |
| | BRUCE DIAMOND CORP JIM BATES 800-346-8802/508-222-3755 0 1231 COUNTRY STREET ATTLEBORO MA 02703 | | 102.54 | NA | NA | 0.00 |
| | C & R METAL FINISHING 815-282-1938 0 C & R METAL FINISHING 1211 ANVIL DRIVE MACHESNEY PARK IL 61115 | | 270.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C L SWANSON CORP 6082217649 0 4501 FEMRITE DR MADISON WI 537160000 | | 100.44 | NA | NA | 0.00 |
| | C L SWANSON CORPORATION CAROL HELMINSKI 608-221-7640 0 4501 FEMRITE DRIVE MADISON WI 53716 | | 23,229.53 | NA | NA | 0.00 |
| | C.L.A.S. CARBIDE INC JIM 248-236-8353 0 957 S. GLASPIE ST. OXFORD MI 48371 | | 1,256.25 | NA | NA | 0.00 |
| | CARLISLE INDUSTRIAL BRAKE PATTY 800-933-1001 800-933-1001 0 22722 NETWORK PLACE CHICAGO IL 606731227 | | 6,669.76 | NA | NA | 0.00 |
| | CARLOS MONTES DE OCA E HIJOS, S.C. | | 0.00 | NA | NA | 0.00 |
| | CASTALLOY INC 216-961-7990 0 7990 BAKER AVE. CLEVELAND OH 44102 | | 30,937.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CATCHING FLUIDPOWER INC 815-874-6800 815-874-6800 0 4793 COLT RD ROCKFORD IL 61109 | | 407.70 | NA | NA | 0.00 |
| | CATERPILLAR INC 0 100 NE ADAMS ST. PEORIA IL 61638 | | 13,323.08 | NA | NA | 0.00 |
| | CBC CUSTOMHOUSE BROKERS 6303507997 0 PO BOX 646 WOODDALE IL 60191 | | 846.66 | NA | NA | 0.00 |
| | CECOR INC BARBARA 608-845-6771 0 102 SO. LINCOLN ST. VERONA WI 53593 | | 117.90 | NA | NA | 0.00 |
| | CENTER CAPITAL CORPORATION 800-800-0601 0 PO BOX 188 FARMINGTON CT 06034 | | 350.00 | NA | NA | 0.00 |
| | CFM/VR-TESCO LLC BILL FINEDORE 800-323-1393 800-323-1393 0 1875 FOX LANE ELGIN IL 60123 | | 6,762.12 | NA | NA | 0.00 |
| | CHAN LIANG | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHARLES W. GLASS & ASSOCIATES, INC. | | 12.82 | NA | NA | 0.00 |
| | CHEM PROCESSING INC GABRIELA 0 3910 LINDEN OAK DRIVE ROCKFORD IL 61109 | | 14,597.46 | NA | NA | 0.00 |
| | CHU HUA 800 FUHSING ROAD, LUCHU KANGSHAN KAOHSIUNG TAIWAN 82108 | | 89,606.35 | NA | NA | 0.00 |
| | CIMCO ELECTRONICS, INC. AMANDA 724-528-9559 AMANDA 0 P. O. BOX 248 26 MAIN STREET WEST MIDDLESEX PA 16159 | | 1,296.90 | NA | NA | 0.00 |
| | CITY OF ROCKFORD 0 ACCT #044-031511-00 PO BOX 1221 ROCKFORD IL 611051221 | | 18,565.57 | NA | NA | 0.00 |
| | CITY OF ROCKFORD 0 ACCT #044-031512-00 PO BOX 1221 ROCKFORD IL 611051221 | | 37.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF ROCKFORD 815-987-5700 0 ROCKFORD CITY HALL 425 E STATE ST ROCKFORD IL 61104 | | 4,770.63 | NA | NA | 0.00 |
| | CITY OF ROCKFORD 8159875700 0 ACCT# 200008700 425 E STATE ST ROCKFORD IL 61104 | | 8.14 | NA | NA | 0.00 |
| | CLC/LUBRICANTS PO BOX 7247-7878 PHILADELPHIA PA 191707878 | | 10,000.00 | NA | NA | 0.00 |
| | CLIFF SOPER CO INC DAWN C. OR TOM SLIGA 815-633-8280 0 9958 NORTH ALPINE ROAD SUITE 115 ROCKFORD IL 61115 | | 18,985.20 | NA | NA | 0.00 |
| | CNC ASSOCIATES INC 888-350-4262 0 2800 STURGIS RD OXNARD CA 93030 | | 2,829.89 | NA | NA | 0.00 |
| | COLLECTION SERVICES CENTER PO BOX 9125 DES MOINES IA 503069125 | | 128.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMMERCIAL TECHNOLOGY SOLUTION CHUCK KARCZ 815-873-8448 0 4699 HYDRAULIC ROAD ROCKFORD IL 61109 | | 125.00 | NA | NA | 0.00 |
| | COMMONWEALTH EDISON ACCT #0697160008 BILL PAYMENT CENTER CHICAGO IL 606680001 | | 143,579.72 | NA | NA | 0.00 |
| | CONNOLLY SALES & MARKETING | | 0.00 | NA | NA | 0.00 |
| | CORNWALL ENTERPRISES Roger Chen 07-6222811 07-622-4437 32 Chia Hsin East Road Kang Shan Shen Kachsiung Hsien Taiwan R.O.C. | | 276,603.50 | NA | NA | 0.00 |
| | CREAM CITY STATELINE SCALE BERNIE 815-885-4448 0 4096 INTERSTATE BLVD. LOVES PARK IL 61111 | | 469.26 | NA | NA | 0.00 |
| | CREEL GARCIA-CUELLAR 0 Y MUGGENBURG | | 49.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CROSSBOW INDUSTRIAL WATER TOM DRIESSEN 708-754-2550 320 WEAT 194th STREET GLENWOOD IL 6042 | | 788.25 | NA | NA | 0.00 |
| | CROW RIVER MARKETING | | 2,836.60 | NA | NA | 0.00 |
| | CRYSTAL LAKE GRINDERS CASEY O'DELL 559-297-0737 0 1497 MENLO AVE. SUITE B CLOVIS CA 93611 | | 177.20 | NA | NA | 0.00 |
| | CUSTOM METAL PROD 815-397-2677 0 1827 BROADWAY ROCKFORD IL 61104 | | 251,153.20 | NA | NA | 0.00 |
| | CYBERMETRICS CORPORATION CHRIS RICHARDSON 480 922-7300 0 16100 N. GREENWAY-HAYDEN LOOP SUITE 100 SCOTTSDALE AZ 85260 | | 558.00 | NA | NA | 0.00 |
| | D. KING SALES CO. | | 846.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DA YANG 157 MING TSU ROAD KANKSHAN, KAOHSIUNG TAIWAN | | 56,138.15 | NA | NA | 0.00 |
| | DECO TOOL SUPPLY HARRY 563-386-5970 0 415 W. 76TH ST. P.O. BOX 3097 DAVENPORT IA 52808 | | 1,560.33 | NA | NA | 0.00 |
| | DELTA DENTAL OF ILLINOIS | | 15,332.25 | NA | NA | 0.00 |
| | DIAMOND HEAT TREAT INC DAN NEIBER 815-873-1348 0 3691 PUBLISHER DRIVE ROCKFORD IL 61109 | | 4,369.14 | NA | NA | 0.00 |
| | DISTRIBUTOR SALES INTERNATIONAL SHARON-SALES MGR 4506588741 0 A DIV OF IFASTGROUPE USA LLC 39087 TREASURY CENTER CHICAGO IL 60694-9000 | | 20,870.46 | NA | NA | 0.00 |
| | DIVISION OF BOILER INSPECTION 507 ARMORY BUILDING SPRINGFIELD IL 62706 | | 700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DON GREEN SALES | | 1,032.40 | NA | NA | 0.00 |
| | DYNAMIC ELITE / MASTON LUN DING CUN 10 LIN CHENG GONG RD SECTION 2 RD TAINAN HSIEN TAIWAN | | 58,451.68 | NA | NA | 0.00 |
| | E C MC AFEE CO 3139637225 0 615 GRISWOLD ST SUITE #1702 DETROIT MI 48226-3990 | | 447.00 | NA | NA | 0.00 |
| | EASTERN SCREW /FASTENER XCHANGE INC RAY FERREIRA-EXT 114 8008723726 0 PO BOX 845820 BOSTON MA 02284-5820 | | 47,010.60 | NA | NA | 0.00 |
| | EDWARD W. DANIELS CO. TERESA-QO ANN-SALES 8003382658 0 11700 HARVARD AVENUE CLEVELAND OH 44105 | | 263.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELEVENTH ST EXPRESS PRINTING JEANNIE / DWIGHT S. 9681731 0 2135 11TH ST ROCKFORD IL 61104-7297 | | 579.56 | NA | NA | 0.00 |
| | ELSCOTT MANUFACTURING LLC 207-667-9047 P.O. BOX 59 ELLSWORTH ME 04605 | | 1,037.42 | NA | NA | 0.00 |
| | ENGMAN-TAYLOR COMPANY INC Victoria 282-1211 0 7980 BURDEN ROAD MACHESNEY PARK IL 61111 | | 302.24 | NA | NA | 0.00 |
| | ENGMAN-TAYLOR COMPANY, INC. VICKI, CUSTOMER SERVICE 282-1211 0 ENGMAN-TAYLOR COMPANY, INC. 7980 BURDEN ROAD MACHESNEY PARK IL 61115 | | 124,584.25 | NA | NA | 0.00 |
| | ENVIRONMENTAL CONTRACTORS 815-654-4726 0 1840 Windsor Rd. LOVES PARK IL 61111 | | 1,060.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ENVIRONMENTAL HEALTH & SAFETY 8153995740 0 649 ROXBURY RD ROCKFORD IL 61107 | | 1,850.00 | NA | NA | 0.00 |
| | ERIC J GUSTAFSON CO BRAD 815-963-7621 0 417 S. WINNEBAGO ST. P.O. BOX 363 ROCKFORD IL 61105 | | 909.24 | NA | NA | 0.00 |
| | ETIS INC LLC 828-687-7800 0 PO BOX 939 FLETCHER NC 28732 | | 1,522.00 | NA | NA | 0.00 |
| | EULER HERMES ACI 410-753-0753 800 RED BROOK BLVD OWINGS MILLS MD 211171008 | | 250.00 | NA | NA | 0.00 |
| | EVERGREEN IRRIGATION INC 815-965-5203 0 126 N. MADISON ROCKFORD IL 61104 | | 409.71 | NA | NA | 0.00 |
| | EXIDE TECHNOLOGIES 0 0 NAPA BATTERIES | | 69.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FAREAST METAL INTERNT'L CO 157 MING TSU ROAD KANGSHAN, KAOHSIUNG TAIWAN | | 4,997.19 | NA | NA | 0.00 |
| | FARRAR, HOWE, PRICE & ASSOC., INC | | 924.29 | NA | NA | 0.00 |
| | FASTRAK SOFTWORKS INC 414-358-8088 0 6659 W. MILL ROAD MILWAUKEE WI 53218 | | 670.00 | NA | NA | 0.00 |
| | FASTSEARCH CORP 800-232-4590 0 PO BOX 390068 EDINA MN 55439 | | 813.00 | NA | NA | 0.00 |
| | FG & ASSOCIATES INC RON GRACZ 847-359-1191 0 P.O. BOX 788 ARLINGTON HEIGHTS IL 60006 | | 500.00 | NA | NA | 0.00 |
| | FITZGERALD EQUIPMENT CO INC. RICK 815-397-7050 0 4650 BOEING DR. ROCKFORD IL 61109 | | 21,020.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FMC TECHNOLOGIES 724-479-4500 0 PARTS & MAT'L HANDLING 57 COOPER AVE. HOMER CITY PA 15748 | | 246.57 | NA | NA | 0.00 |
| | FOREST CITY TECH INC KIM BROWN 216-647-2115 0 401 MAGYAR ST. P.O. BOX 86 WELLINGTON OH 44090 | | 6,757.41 | NA | NA | 0.00 |
| | FOREST CITY TECHNOLOGIES (RDFD) 815-965-5880 0 892 Southrock Drive Southrock Industrial Park Rockford IL 61102 | | 1,986.33 | NA | NA | 0.00 |
| | FPM HEAT TREATING 0 1507 LIVELY BLVD P.O. BOX 896 ELK GROVE VILLAGE IL 60009 | | 12,824.29 | NA | NA | 0.00 |
| | FRANCOTYP-POSTALIA INC JEAN 815-399-1931 5065 27TH AVE. EASTROCK IND. PK. ROCKFORD IL 61109 | | 23.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FUCHS LUBRICANTS 800-323-7755 0 17050 LATHROP AVE. HARVEY IL 60426 | | 0.00 | NA | NA | 0.00 |
| | GALAXY TERMINAL, INC. 7087281517 0 PO BOX 467 ARGO IL 60501 | | 707.85 | NA | NA | 0.00 |
| | GESIPA FASTENERS USA INC TOLLFREE 800-2579404 6098838300 0 3150 BRUNSWICK PIKE SUITE 310 LAWRENCEVILLE NJ 08648 | | 607.50 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES INC 815-636-5201 PO BOX 33052 ST PETERSBURG FL 33733 | | 22,730.58 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES INC JEFF JOHNSON 9653795 0 1907 KISHWAUKEE ST ROCKFORD IL 611040000 | | 20,714.28 | NA | NA | 0.00 |
| | GRAINGER 815-229-0313 0 2974 EASTROCK DRIVE ROCKFORD IL 61109 | | 42,220.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GRAINGER PARTS SUPPLY 8003230620 0 1657 SHERMER ROAD NORTHBROOK IL 60062 | | 3,324.18 | NA | NA | 0.00 |
| | GREER STOP NUT INC STEVE OSBORNE, PRES. 2155723043 0 1897 SOLUTIONS CENTER ATTN: LOCKBOX 771897 CHICAGO IL 60677-1008 | | 18,211.80 | NA | NA | 0.00 |
| | HARRY MILLER CORP 815-965-3795 1907 KISHWAUKEE ST. ROCKFORD IL 61108 | | 120.47 | NA | NA | 0.00 |
| | HAWK FASTENER SERVICES LLC JOE LAMANTIA 8008510135 0 9911 S 78TH AVE HICKORY HILLS IL 60457 | | 400.30 | NA | NA | 0.00 |
| | HENNEN & ASSOC | | 0.00 | NA | NA | 0.00 |
| | HI-PERFORMANCE FASTENING SYSTEMS JOHN EMRICH 6308607766 0 733 MAPLE LN BENSENVILLE IL 60106 | | 20,224.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HI-TECH INTERNATIONAL JITENDRA BAVISHI 22-557-5473 22-557-1399 B-6, BRINDAVAN COOP SOCIETY L.J. GUPTA MARG DEONAR,MUMBAI. 400 088 INDIA. IND | | 261,098.70 | NA | NA | 0.00 |
| | HI-TEMP INC 0 75 EAST LAKE STREET NORTHLAKE IL 60164 | | 9,546.92 | NA | NA | 0.00 |
| | HITECH ALLOY PRODUCTS JERRY HOWREY 360-394-1334 0 10501 ALDER SUQUAMISH WA 98392 | | 1,223.40 | NA | NA | 0.00 |
| | HOFFMAN HOUSE 0 7550 EAST STATE ST. ROCKFORD IL 61108 | | 720.20 | NA | NA | 0.00 |
| | HOULIHAN VALUATION ADVISORS 312-499-5970 39 SOUTH LA SALLE SUITE 1126 CHICAGO IL 60603 | | 6,000.00 | NA | NA | 0.00 |
| | IBM 0 PO BOX 643600 PITTSBURGH PA 152643600 | | 4,771.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IDEAL ADVERTISING & PRINTING TOM, OWNER - PERRY 8159651713 0 116 N. WINNEBAGO ST ROCKFORD IL 61101 | | 203.10 | NA | NA | 0.00 |
| | IHC SWEDISH AMERICAN EMERGENCY 888-207-3775 7855 RONDA DR. CANTON MI 48187 | | 188.00 | NA | NA | 0.00 |
| | IMAGINEERING ENTERPRISES INC KEVIN CENCELEWSKI 574-287- 2941 0 1302 W SAMPLE ST SOUTH BEND IN 46619 | | 7,423.50 | NA | NA | 0.00 |
| | INDUSTRIAL FASTENER INST 216-241-1482 0 1717 EAST 9TH ST. CLEVELAND OH 44114 | | 45.00 | NA | NA | 0.00 |
| | INDUSTRIAL MOTION CONTROL LLC 847-459- 5200 0 BOX 93782 CHICAGO IL 60673 | | 730.93 | NA | NA | 0.00 |
| | INNOVATIVE SALES & SERVICE CORP | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INSTANT JUNGLE INC 0 6911 N. ALPINE RD. ROCKFORD IL 61111 | | 1,815.00 | NA | NA | 0.00 |
| | INSTRON CORPORATION 781-828-2500 825 UNIVERSITY AVENUE NORWOOD MA 02062 | | 15,382.00 | NA | NA | 0.00 |
| | INTEGRATED LOGISTIC SOLUTIONS MATT/TOM - GREG H-CF 8006951609 0 (FRMLY - ARDEN FASTENERS) PO BOX 71-4651 COLUMBUS OH 43271-4651 | | 41,248.33 | NA | NA | 0.00 |
| | INTERSTATE POWERCARE JOHN (CELL)630-805-2461 630-616-1990 0 421 COUNTRY CLUB LANE BENSONVILLE IL 60106 | | 2,125.50 | NA | NA | 0.00 |
| | IONBOND LLC LORI JONES, PRODUCTION MANAGER 630-231-9200 0 IONBOND LLC 925 ATLANTIC DR. WEST WEST CHICAGO IL 60185 | | 5,497.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IONBOND, LLC DAVID JOHNS, CUSTOMER SERVICE MGR. 248-398-9100 0 IONBOND, LLC 1064 CHICAGO ROAD TROY MI 48083 | | 3,561.99 | NA | NA | 0.00 |
| | IRON MOUNTAIN SECURE SHREDDING 630-595-8633 0 IRON MOUNTAIN SECURE SHREDDING 770 LARSEN LANE BENSENVILLE IL 60106 | | 155.94 | NA | NA | 0.00 |
| | ITW BEE -*NOTE-USE VD#08840 BRENDA 9206252342 0 2000 INDUSTRIAL ROAD IRON RIDGE WI 53035 | | 0.00 | NA | NA | 0.00 |
| | ITW/SHAKEPROOF/ASSEM BLY COMPONENTS DARLENE STANTON 2263020 0 P O BOX 75593 CHICAGO IL 60675-5593 | | 2,741.24 | NA | NA | 0.00 |
| | JADE SCIENTIFIC, INC. BRIAN BUCKLEY 888-255-0007 5338 NORTH NORTHWEST HIGHWAY CHICAGO IL 60630 | | 103.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JASPER RUBBER CO. MICHELLE 8004577457 0 PO BOX 1362 INDIANAPOLIS IN 46206-1362 | | 11,166.60 | NA | NA | 0.00 |
| | JIMMIE TRIPLETT 0 212 BELTEBERG RD LOVES PARK IL 61111 | | 8.60 | NA | NA | 0.00 |
| | JINN HER Y. Y. Tsai 6229801-189 6223750 NO. 107 SHIN-LO STREET KANGSHAN KAOHSIUNG 82001 TAIWAN ROC TAIWAN | | 528,479.30 | NA | NA | 0.00 |
| | JOHN J MORONEY COMPANY WILMA OR CAROL 708-876-2600 0 8301 SOUTH 77TH AVENUE BRIDGEVIEW IL 60455 | | 1,386.58 | NA | NA | 0.00 |
| | JOHNSTOWN WIRE TECHNOLOGIES BOB KLOO 866-598-9473 0 124 LAUREL AVE. JOHNSTOWN PA 15906 | | 63,196.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KADON SCREW MACHINE PRODUCTS JEFF FRANKLIN, PRES. 8158745850 0 3744 PUBLISHERS DRIVE ROCKFORD IL 61109 | | 42,443.82 | NA | NA | 0.00 |
| | KAVIN EMPLOYMENT SERVICE 0 0 201 N. OAK STREET SALLISAW OK 74955 | | 534.99 | NA | NA | 0.00 |
| | KLEEN AIR SERVICE CORP MIKE PAYAN 914-699-9450 535 SOUTH FOURTH AVENUE MOUNT VERNON NY 105504499 | | 7,180.00 | NA | NA | 0.00 |
| | KPF 601 YONGTAN-DONG CHUNGJU-CITY CHUNGCHEONGBUKDO SOUTH KOREA 425-090 | | 81,006.56 | NA | NA | 0.00 |
| | KS&C INDUSTRIES LLP DIANE CRUDDEN 800-247-7098 0 KS&C INDUSTRIES LLP 2750 S. HANLEY ROAD ST. LOUIS MO 63143 | | 1,859.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KVF-QUAD CORP 309-755-1101 0 808 13TH ST E MOLINE IL 61244 | | 266.78 | NA | NA | 0.00 |
| | LANDSTAR EXPRESS AMERICA, INC. 8006222864 0 P.O. BOX 651434 CHARLOTTE NC 28265-1434 | | 1,096.82 | NA | NA | 0.00 |
| | LAPMASTER INT'L LLC JIM TASHJIAN 847-967-2845 0 6400 W. OAKTON ST. MORTON GROVE IL 60053 | | 756.33 | NA | NA | 0.00 |
| | LARSON SHEET METAL INC 8774134 0 6419 MATERIAL AV LOVES PARK IL 611110000 | | 527.26 | NA | NA | 0.00 |
| | LARSON SHEET METAL, INC. 815-877-4134 0 6419 MATERIAL AVENUE LOVES PARK IL 61111 | | 5,160.91 | NA | NA | 0.00 |
| | LEE SPRING CO. Remit: 718-236-2222 0 LEE SPRING CO. 1462 62ND STREET BROOKLYN NY 11219 | | 281.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEHIGH SAFETY SHOE 0 PO BOX 371958 PITTSBURGH PA 152507958 | | 940.16 | NA | NA | 0.00 |
| | LINDBERG/MPH JOE MERKEY?? 269-849-2700 0 P.O. BOX 131 3827 RIVERSIDE ROAD RIVERSIDE MI 49084 | | 2,614.00 | NA | NA | 0.00 |
| | LK FASTENERS INC. DAVE R/KEN HUDZIAKP 6307665245 0 810 MAPLE LANE BENSENVILLE IL 60106 | | 7,209.80 | NA | NA | 0.00 |
| | LOCKNUT TECHNOLOGY 6306285330 0 351 S. LOMBARD ROAD ADDISON IL 60101 | | 3,623.51 | NA | NA | 0.00 |
| | LOESCHER & ASSOCIATES LTD 815-637-9584 0 6050 BRYNWOOD DRIVE SUITE 202B RICKFORD IL 61114 | | 9,580.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOOMIS INTERNATIONAL LTD. 636-7200 0 1190 ANVIL DRIVE MACHESNEY PARK IL 61115 | | 711.16 | NA | NA | 0.00 |
| | MAGNETIC ANALYSIS CORP BILL KING 630-543-4950 678 WINTHROP AVENUE ADDISON IL 60101 | | 786.94 | NA | NA | 0.00 |
| | MAILING EQUIPMENT SERVICE 815-398-1555 0 2411 BROADWAY ROCKFORD IL 61108 | | 242.48 | NA | NA | 0.00 |
| | MANHATTAN NATIONAL LIFE 0 PO BOX 5400 CINCINNATI OH 45201 | | 1,074.00 | NA | NA | 0.00 |
| | MANUFACTURERS ALLIANCE OF THE ROCK RIVER VALLEY 605 FULTON AVE ROCKFORD IL 61103 | | 450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARKETING SERVICE GROUP 3173812268 0 FKA: BALKAMP PO BOX 421268 INDIANAPOLIS IN 46242-1268 | | 5,302.99 | NA | NA | 0.00 |
| | MARSH USA 0 C/O JOHN H CAMLIN CO PO BOX 1538 ROCKFORD IL 61110 | | 61,716.00 | NA | NA | 0.00 |
| | MATERIAL TECHNOLOGIES, INC. CRAIG T. LECLAIRE 874-1717 0 MATERIAL TECHNOLOGIES, INC. 5240 AMERICAN ROAD ROCKFORD IL 61109 | | 7,748.13 | NA | NA | 0.00 |
| | MAZAK CORP 888-462-9251 0 8025 PRODUCTION DR. FLORENCERG KY 41042 | | 16,600.92 | NA | NA | 0.00 |
| | MC MACHINERY SYSTEMS INC CISCO IN PARTS 630-616-5900 630-616-5900 0 1500 MICHAEL DR. WOOD DALE IL 60191 | | 1,231.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MC MASTER CARR SUPPLY CO KERRY 630-833-0300 0 P.O. BOX 4355 CHICAGO IL 60680 | | 8,265.04 | NA | NA | 0.00 |
| | MC MASTER CARR SUPPLY CO. Remit: 630-834-9600 0 MC MASTER CARR SUPPLY CO. PO BOX 7691 CHICAGO IL 60680-7690 | | 859.03 | NA | NA | 0.00 |
| | MCDERMOTT WILL & EMERY 0 227 WEST MONROE ST CHICAGO IL 606065096 | | 60,319.16 | NA | NA | 0.00 |
| | MENASHA CORP SARA ELLENBECKER 4147511000 0 DRAWER 212 MILWAUKEE WI 532780000 | | 64,240.44 | NA | NA | 0.00 |
| | METAL IMPROVEMENT CO (Addison) 800-432-8574 PO BOX 8020 DAVENPORT IA 528088020 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | METAL IMPROVEMENTS CO LLC. CHRISTINE THOMAS 260-495-4445 0 302 MCSWAIN DRIVE CROSSROADS INDUSTRIAL PARK FREEMONT IN 46737 | | 79,091.03 | NA | NA | 0.00 |
| | MICRO PLASTICS INC KELLY- EXT. 2268 8704538861 0 PO BOX 149 FLIPPIN AR 72634-0149 | | 3,547.30 | NA | NA | 0.00 |
| | MICRO PUNCH KIRK KIRKING, SALES 874-5544 0 MICRO PUNCH 5536 INTERNATIONAL DRIVE PO BOX 5253 ROCKFORD IL 61125 | | 2,541.00 | NA | NA | 0.00 |
| | MICRONICS, INC. TIM 603-433-1299 0 200 WEST ROAD PORTSMOUTH NH 03801 | | 3,169.46 | NA | NA | 0.00 |
| | MID CITY OFFICE PRODUCTS 6333066 0 PO BOX 957 ROCKFORD IL 61105 | | 13,473.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MID CITY OFFICE PRODUCTS MID CITY OFFICE 815-633-3066 0 2124 HARLEM ROAD LOVES PARK IL 61111 | | 29,542.19 | NA | NA | 0.00 |
| | MIDWEST LIFE & HEALTH GROUP 815-399-9600 0 3923 E STATE ST ROCKFORD IL 61108 | | 8,222.00 | NA | NA | 0.00 |
| | MIDWEST RECYCLING SERVIES, INC. 8156540206 0 2131 HARLEM ROAD LOVES PARK IL 61111 | | 96.00 | NA | NA | 0.00 |
| | MIDWEST SCALE | | 0.00 | NA | NA | 0.00 |
| | MILLIKIN BENNING KLECKLER 815-282-6565 & KOBISCHKA LLC 6815 WEAVER RD SUITE 100 ROCKFORD IL 61114 | | 15,600.00 | NA | NA | 0.00 |
| | MILLS FLEET FARM | | 2,607.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MINITAB INC JOHN TRZCIAK 800-448-3555 *385 0 QUALITY PLAZA 1829 PINE HALL RD STATE COLLEGE PA 168013008 | | 2,130.32 | NA | NA | 0.00 |
| | MITCHELL INSTRUMENT 888-270-2690 0 1570 CHEROKEE STREET SAN MARCOS CA 920696901 | | 710.00 | NA | NA | 0.00 |
| | MOTOR & EQUIPMENT MANUF. ASSOC. P.O. BOX 13966 RESEARCH TRIANGLE PARK NORTH CAROLINA 27709-3966 | | 2,600.00 | NA | NA | 0.00 |
| | MS INSPECTION AND LOGISTICS JIM REZO 317-322-9311 0 6923 BROOKVILLE RD. INDIANAPOLIS IN 46239 | | 825.00 | NA | NA | 0.00 |
| | MSI TESTING AND ENGINEERING DAVE HOFFMAN 708-343-3444 0 1390 NORTH 25TH AVENUE MELROSE PARK IL 60160 | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MTM RECOGNITION ALICE MADDY 8158462638 0 615 S. 6TH STREET PRINCETON IL 61356 | | 0.00 | NA | NA | 0.00 |
| | MULLER MARKETING CORPORATION, INC. | | 3,779.67 | NA | NA | 0.00 |
| | MUTUAL WHEEL 3818 11TH STREET 227-9550 0 3818 11th STREET ROCKFORD IL 61109 | | 1,364.03 | NA | NA | 0.00 |
| | NAPA HEADQUARTERS | | 88,544.69 | NA | NA | 0.00 |
| | NATHAN-TYLER 0 0 535 BOYLSTON ST BOSTON MA 021160000 | | 786.60 | NA | NA | 0.00 |
| | NATIONAL CITY COMMERCIAL CAPITAL 513-421-9191 0 PO BOX 691355 CINCINNATI OH 452691355 | | 17,620.66 | NA | NA | 0.00 |
| | NEENAH 9207511700 0 2255 BROOKS AVE P.O. BOX 506 NEENAH WI 54957 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEW PROCESS FIBRE 8004974520 0 PO BOX 822427 PHILADELPHIA PA 19182-2427 | | 1,219.76 | NA | NA | 0.00 |
| | NEWARK OUR ACCT #560011 800-463-9275 0 6400 ROCKSIDE ROAD INDEPENDENCE OH 44131 | | 221.50 | NA | NA | 0.00 |
| | NEXUS OFFICE SYSTEMS OF RKFD 2270170 0 898 FEATHERSTONE RD ROCKFORD IL 61107-6300 | | 1,214.38 | NA | NA | 0.00 |
| | NORTHERN ILLINOIS SEWER 815-229-1174 0 P.O. BOX 6332 ROCKFORD IL 61125 | | 490.00 | NA | NA | 0.00 |
| | NORTHERN MECHANICAL INC 8156547900 0 9933 N ALPINE RD MACHESNEY PARK IL 61115 | | 55.98 | NA | NA | 0.00 |
| | OETIKER INC JODY 8009590398 7670 P.O. BOX 217 MARLETTE MI 48453 | | 0.00 | NA | NA | 0.00 |
| | OLSON & ASSOCIATES | | 5,758.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ON-LINE SECURITY SYSTEMS LLC 2995 EAST ROCK DR POST OFFICE BOX - 5824 ROCKFORD IL 611250824 | | 7,793.62 | NA | NA | 0.00 |
| | OPERADORA TURISTICA Y TEQUILERA SA DE CV | | 1,543.85 | NA | NA | 0.00 |
| | PALTECH ENTERPRISES, INC. JESSICA 0 0 FORMALLY M & M PALLET CO 860 E. JACKSON STREET BELVIDERE IL 61008 | | 14,026.90 | NA | NA | 0.00 |
| | PAULIN INDUSTRIES, INC. ANDY/BARBARA/KIM 2164337633 0 12400 PLAZA DRIVE, UNIT 1 PARMA OH 44130-1057 | | 0.00 | NA | NA | 0.00 |
| | PEOPLE'S CHAMPION INC | | 4,857.42 | NA | NA | 0.00 |
| | PETERSON SPRING | | 0.00 | NA | NA | 0.00 |
| | PETERSON SPRING-CIMA | | 13,909.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PGI MFG.LLC/DEEP HOLE DRILLING VICKY MARLIN, MANAGER 815-398-0313 0 PGI MFG.LLC/DEEP HOLE DRILLING 614 GRABLE STREET ROCKFORD IL 61109 | | 207.00 | NA | NA | 0.00 |
| | PHOENIX ENTERPRISES | | 159.24 | NA | NA | 0.00 |
| | PHYSICIANS IMMEDIATE CARE 0 8103 BURDEN RD MACHESNEY PARK IL 61115 | | 27.00 | NA | NA | 0.00 |
| | PITNEY BOWES INC 800-243-7824 0 27 WATERVIEW DR SHELTON CT 06484 | | 870.00 | NA | NA | 0.00 |
| | PLOURDE SERVICES 815-784-5870 0 PO BOX 213 GENOA IL 601350213 | | 670.00 | NA | NA | 0.00 |
| | POWERTECH 253-872-7788 0 19426 68TH AVENUE SOUTH KENT WA 98032 | | 1,480.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRECISION MACHINING 810-688-8674 6637 Bernie Kohler Drive NORTH BRANCH | | 3,525.00 | NA | NA | 0.00 |
| | PRECISION METROLOGY CAROL 414-351-7420 0 7350 N. TEUTONIA AVE. MILWAUKEE WI 53209 | | 1,119.44 | NA | NA | 0.00 |
| | PREFERRED PRINTING TOM SNYDER/BARRY 8153991292 0 2233 B CHARLES STREET ROCKFORD IL 611041549 | | 2,720.82 | NA | NA | 0.00 |
| | PRIDHAM ELECTRONICS INC 800-341-6052 43525 SUPPLIER CODE IL 601974272 | | 57.21 | NA | NA | 0.00 |
| | PROFAST CORP. JOEL ASSERAF/TRACY 3056252743 0 1040 NORTHWEST 159TH. DR. SUNSHINE STATE INDUSTRIAL PARK MIAMI FL 33169 | | 884.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROGRESSIVE STEEL TREATING, INC. 8158772571 0 DEPT. 1911 135 SOUTH LASALLE CHICAGO IL 60674-1911 | | 1,968.19 | NA | NA | 0.00 |
| | PURIFIBER LLC TRIPP HIGGINS x-114 716-693-4040 0 50 BRIDGE STREET NORTH TONAWANDA, NY 14120 | | 462.28 | NA | NA | 0.00 |
| | PUTNAM FIDUCIARY TRUST CO HEATHER MANTHORNE 0 PO BOX 3676 BOSTON MA 22410 | | 5,301.83 | NA | NA | 0.00 |
| | PUTNAM INVESTMENTS 0 ACCT #AOA335321361 BBB5 FBO GERALD MULLIGAN | | 960.09 | NA | NA | 0.00 |
| | QUAD CITIES DEVELOPMENT GROUP 1830 2ND AVENUE, SUITE 200 ROCK ISLAND IL 612018038 | | 310.00 | NA | NA | 0.00 |
| | QUAKER CITY MOTOR PARTS CO | | 1,575.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QUALITY MATS RANDY BENTON 964-7167 0 906 W. STATE ST. ROCKFORD IL 61102 | | 2,847.54 | NA | NA | 0.00 |
| | QUALITY TECH LOGISTICS, INC. QUALITY TECH LOGISTICS, INC. P.O. BOX 907184 GAINESVILL GA 30501 | | 100.00 | NA | NA | 0.00 |
| | QWEST 0 ACCT# 67218705 PO BOX 856169 LOUISVILLE KY 402856169 | | 2,024.00 | NA | NA | 0.00 |
| | R & R MARKETING | | 5,054.40 | NA | NA | 0.00 |
| | R H DONNELLEY 0 PO BOX 807008 KANSAS CITY MO 641807008 | | 99.47 | NA | NA | 0.00 |
| | R J BOWERS DIST INC 815-399-8839 0 2003 HARRISON AVE. ROCKFORD IL 61104 | | 782.93 | NA | NA | 0.00 |
| | R R FLOODY CO INC MATT 608-273-3676 2902 PERRY STREET MADISON WI 53713 | | 157.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RAS MACHINE TOOL TECHNOLOGIES SUE 413-323-9041 0 INC. 19 OAKRIDGE DRIVE BELCHERTOWN MA 01007 | | 525.00 | NA | NA | 0.00 |
| | RCS PACKAGING RON VAN ROOYEN 4144588261 0 PO BOX 685 1305 ST. CLAIR AVE SHEBOYGAN WI 53082 | | 501.00 | NA | NA | 0.00 |
| | RE MARSHALL NURSERY JAMES A MARSHALL 815-399-2001 426 SOUTH LYFORD ROAD ROCKFORD IL 61108 | | 1,464.61 | NA | NA | 0.00 |
| | REED-RICO DIV.OF PCC SPECIALTY CAROL 800-343-6068 0 18 INDUSTRIAL DR. HOLDEN MA 01520 | | 1,966.95 | NA | NA | 0.00 |
| | REGIONAL ACCESS & MOBILIZATION 202 MARKET ST ROCKFORD IL 61107 | | 80.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RENO ZAHM FOLGATE LINDBERG & POWELL 2902 MCFARLAND RD SUITE 400 ROCKFORD IL 61107 | | 442.00 | NA | NA | 0.00 |
| | RICHARDSON ELECTRONICS Luanne Scalley 630-208-2200 40W267 KESLINGER ROAD P.O. BOC 393 LAFOX IL 60147 | | 387.29 | NA | NA | 0.00 |
| | RICHCO INC MELISSA R.- EXT. 1602 7735394060 1602 PO BOX 74350 CHICAGO IL 60690-4350 | | 2,715.50 | NA | NA | 0.00 |
| | RIGGING SERVICES INC 397-3600 0 5680 S. 11th ST. P.O. BOX 6679 ROCKFORD IL 61125 | | 1,760.00 | NA | NA | 0.00 |
| | ROBERT MILLER 0 3831 SAGE DR ROCKFORD IL 61114 | | 150.00 | NA | NA | 0.00 |
| | ROBERT ROTHKOPF 0 6532 BURBERRY DR ROCKFORD IL 61114 | | 455.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROCK RIVER HEAT TREAT PAT, MANAGER 815-397-5424 0 ROCK RIVER HEAT TREAT 5136 27TH AVE ROCKFORD IL 61109 | | 7,648.05 | NA | NA | 0.00 |
| | ROCK RIVER HEAT TREATING CASSADIE 0 5136 27TH AVENUE ROCKFORD IL 61109 | | 14,706.52 | NA | NA | 0.00 |
| | ROCK RIVER INTERNET 8159689888 0 202 W STATE STREET 8TH FLOOR ROCKFORD IL 61101-1118 | | 1,860.00 | NA | NA | 0.00 |
| | ROCK VALLEY COLLEGE 815-654-4313 3301 N MULFORD RD ROCKFORD IL 611145699 | | 634.25 | NA | NA | 0.00 |
| | ROCK VALLEY PUMP & EQUIPMENT SHARON 815-654-7600 0 11137 BERTRAM ROAD ROCKFORD IL 61111 | | 2,118.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROCKFORD CHEMICAL CO. 815-544-3476 0 915 WEST PERRY ST. BELVIDERE IL 61008 | | 18.43 | NA | NA | 0.00 |
| | ROCKFORD HARDWARE MFGR 815-398-1330 0 2229 23RD AVENUE ROCKFORD IL 61104 | | 294.80 | NA | NA | 0.00 |
| | ROCKFORD INDUSTRIAL EQUIPMENT KEVIN 484-0175 0 3675 MANSFIELD ST. ROCKFORD IL 61109 | | 0.00 | NA | NA | 0.00 |
| | ROCKFORD INTERNATIONAL 612 HARRISON AVENUE ROCKFORD IL 61104 | | 0.00 | NA | NA | 0.00 |
| | ROCKFORD MANUFACTURING GROUP 815-624-2500 0 14343 INDUSTRIAL PARKWAY SOUTH BELOIT IL 610802626 | | 924.55 | NA | NA | 0.00 |
| | ROCKFORD RIGGING, INC. DARCIE 815-877-0007 0 5401 MAINSAIL DR. ROSCOE IL 61073 | | 1,748.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROCKFORD WINDOW CLEANERS 815-397-9581 0 154 BROOKE RD. ROCKFORD IL 61109 | | 150.00 | NA | NA | 0.00 |
| | RONCO CUTTER SERVICE | | 555.00 | NA | NA | 0.00 |
| | RONG CHANG METAL CO LTD 157 MING TSU ROAD KANGSHAN,KAOHSIUNG TAIWAN | | 5,212.22 | NA | NA | 0.00 |
| | RONGMOU 157 MING TSU ROAD KANKSHAN, KAOHSIUNG TAIWAN | | 51,791.38 | NA | NA | 0.00 |
| | S & B JIG GRINDING CARL BRADBERRY, PRESIDENT 815-654-7907 0 S & B JIG GRINDING 6820 FOREST HILLS ROAD LOVES PARK IL 61111 | | 820.00 | NA | NA | 0.00 |
| | S & S CONSTRUCTION PRODUCTS, LLC STEVE 8005217674 0 2025 NW 15 AVENUE POMPANA BREACH FL 33069 | | 71.25 | NA | NA | 0.00 |
| | S.J. CARLSON FIRE PROTECTION INC | | 395.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SAN SHING HARDWARE WORKS JOHN WU, V.P. NO. 851 CHUNG SHAN ROAD NAN-SHING, KUI-JEN TAINAN R.O.C. | | 5,777.66 | NA | NA | 0.00 |
| | SANDRAY PRECISION GRIND JERRY, SALES 815-226-0660 0 SANDRAY PRECISION GRIND 632 GRABLE ROCKFORD IL 61109 | | 455.00 | NA | NA | 0.00 |
| | SBC GLOBAL SERVICES INC 0 PO BOX 1838 SAGINAW MI 486051838 | | 3,879.38 | NA | NA | 0.00 |
| | SCHINTGEN & SONS INC. 847-639-9496 0 24211 N. RIVERSIDE DR. CARY IL 60013 | | 1,245.00 | NA | NA | 0.00 |
| | SELECT-A-SPRING ANN/CAROLINE 201-339-0797 0 39TH AVE C BAYONNE NJ 07002 | | 73.84 | NA | NA | 0.00 |
| | SEMS & SPECIALS SHANNON 8158740000 0 35234 EAGLE WAY CHICAGO IL 60678-1352 | | 3,018.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHANGHAI | | 15,565.52 | NA | NA | 0.00 |
| | SHIN JAAN NO. 119 MING-JUN RD PEI-LING LU-CHU KAOHSIUNG HSIEN TAIWAN | | 36,719.63 | NA | NA | 0.00 |
| | SIEBER TOOL | | 9,584.40 | NA | NA | 0.00 |
| | SIEMENS ENTERPRISE NETWORKS PO BOX 99076 CHICAGO IL 606939076 | | 13,457.10 | NA | NA | 0.00 |
| | SILVERMAN CONSULTING Dino Tsitsis 847-470-0200 0 5750 OLD ORCHARD RD SKOKIE IL 60077 | | 9,405.57 | NA | NA | 0.00 |
| | SIVACO QUEBEC 450-658-8741 0 PO BOX 216 SWANTON VT 054880216 | | 9,927.65 | NA | NA | 0.00 |
| | SMALL SYSTEMS CONSULTING JOHN WALLER 708-584-6508 0 WALTER KNOPF 39W312 CAMPTON HILLS RD. ST. CHARLES IL 60175 | | 2,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUNG FU Jin Fu Lin 07-628-1127 07-628-1740 No. 45-80 Char Faq Road, Kang Sang Kaohsiung Hsien, 820 Taiwan R.O.C. | | 407,019.57 | NA | NA | 0.00 |
| | SOUNG LUDER FASTENER Jin Fu Lin 07-628-1127 07-628-1740 1F., No.33, Mingde St. Gangshan Township Kaohwiun County 820 Taiwan | | 466,610.67 | NA | NA | 0.00 |
| | SPECTRUM AUTOMATION TOM ZIMMERMAN 734-522-2160 0 34447 SCHOOLCRAFT LIVONIA MI 48150 | | 98.00 | NA | NA | 0.00 |
| | SSA GLOBAL 312-258-6000 0 36549 EAGLE WAY CHICAGO IL 606781365 | | 6,433.13 | NA | NA | 0.00 |
| | STANDARD REGISTER STEVE 3995657 0 PO BOX 91047 CHICAGO IL 60693 | | 394.78 | NA | NA | 0.00 |
| | STATE OF ILLINOIS - BOILER SAFETY 2177822696 0 P.O. BOX 3331 SPRINGFIELD IL 62708-3331 | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEINER ELECTRIC CO Bruce 633-2900 TARA 636-5767 0 6900 ROCK VALLEY PARKWAY ROCKFORD IL 61111 | | 809.60 | NA | NA | 0.00 |
| | STEINER ELECTRIC CO DICK WATSON 8156365740 0 6900 ROCK VALLEY PARKWAY LOVES PARK 61111 | | 221.24 | NA | NA | 0.00 |
| | STEP I ENVIRONMENTAL INC MARK WILDHAGEN 262-284-8950 262-284-8950 0 PO BOX 248 PORT WASHINGTON WI 53074 | | 14,179.25 | NA | NA | 0.00 |
| | STERICYCLE 0 1419 LAKE COOK RD SUITE 410 DEERFIELD IL 600155228 | | 295.66 | NA | NA | 0.00 |
| | STORK MMA LABS 2155797500 0 #2 PHEASANT RUN NEWTOWN PA 18940 | | 197.00 | NA | NA | 0.00 |
| | STRATEGIC MARKETING INC. | | 2.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STRATEGY INTERNATIONAL INC.DEE 8152260038 0 5813 E RIVERSIDE BLVD ROCKFORD IL 61114-4963 | | 1,883.01 | NA | NA | 0.00 |
| | SUB SOURCE INC 0 1715 SEMINARY ST ROCKFORD IL 61004 | | 725.09 | NA | NA | 0.00 |
| | SURFACE COMBUSTION 800-322-7278 1700 INDIANWOOD CIRCLE P.O. BOX 428 MAUMEE OH 43537 | | 1,250.25 | NA | NA | 0.00 |
| | SV INSTRUMENTS STEVE COOPER 360-437-5100 0 537 LUDLOW BAY ROAD PORT LUDLOW WA 98365 | | 950.00 | NA | NA | 0.00 |
| | SWEDEN HOUSE LODGE INC 815-398-4130 0 4605 E STATE ST ROCKFORD IL 61108 | | 56.50 | NA | NA | 0.00 |
| | SWEDISH AMERICAN HEALTH MANAGE MANAGEMENT PO BOX 4448 ROCKFORD IL 611100948 | | 22,820.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TECH INDUCTION DARREN MARTENS 586-469-8324 0 22819 MORELLI DRIVE CLINTON TOWNSHIP MI 48036 | | 1,314.00 | NA | NA | 0.00 |
| | TENNANT SALES & SERVICE CO ACCT. 697985 800-553-8033 0 P.O. BOX 1452 MINNEAPOLIS MN 55440 | | 1,834.44 | NA | NA | 0.00 |
| | THE CALIBRATION SOLUTION BRIAN FOLTZ 877-0880 0 THE CALIBRATION SOLUTION 9865 N. ALPINE ROAD MACHESNEY PARK IL 61115 | | 140.00 | NA | NA | 0.00 |
| | THE ESTATE OF CLARENCE ALTENDORF | | 0.00 | NA | NA | 0.00 |
| | THE ROYAL GROUP GRACE 815-482-9147 GRACE 0 1060 PROCTOR DRIVE P.O. BOX 707 ELKHORN WI 53121 | | 796.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THERMO PROCESS INSTRUMENTS LP BRETT H. BAUMAN 800-437-7979 0 P.O. BOX 711998 CINCINNATI OH 452711998 | | 2,518.37 | NA | NA | 0.00 |
| | TL ASHFORD & ASSOC 1251 W GLEN OAKS LN MEQUON WI 53092 | | 295.00 | NA | NA | 0.00 |
| | TOTAL FORGING | | 173,783.97 | NA | NA | 0.00 |
| | TRUARC COMPANY L.L.C. 8005267055 0 P.O. BOX 789001 ST. LOUIS MO 63179-8000 | | 3,611.50 | NA | NA | 0.00 |
| | U. S. CHROME CORP. OF ILLINOIS TONI 815-544-3487 0 U. S. CHROME CORP. OF ILLINOIS 305 HERBERT ROAD HERBERT IL 60145 | | 157.50 | NA | NA | 0.00 |
| | U.S. AUTOMOTIVE PARTS GROUP | | 148,721.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNDERWRITER'S LABORATORIES INC SONIA DAVIS 847-272-8800 0 333 PFINGSTEN ROAD NORTHBROOK IL 600622096 | | 25,274.91 | NA | NA | 0.00 |
| | UNISOURCE WORLDWIDE INC. LESLIE 8008647402 0 7472 COLLECTION CENTER DRIVE CHICAGO IL 60693 | | 1,380.81 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE DE MEXICO | | 233.03 | NA | NA | 0.00 |
| | UNITED WAY 0 OF ROCK RIVER VALLEY | | 160.00 | NA | NA | 0.00 |
| | US FILTER/STRANCO 815-932-8154 0 595 INDUSTRIAL DRIVE BRADLEY IL 60915 | | 3,225.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | USA CARBIDE TOOLING JOHN ROSS, SALES 864-574-8617 0 USA CARBIDE TOOLING 113 SOUTHWEST DRIVE P.O. BOX 170909 SPARTANBURG SC 29301-0908 | | 65,960.92 | NA | NA | 0.00 |
| | VEOLIA ES SOLID WASTE MIDWEST, INC. 8158748431 0 8538 HWY 251 DAVIS JUNCTION IL 61020 | | 376.75 | NA | NA | 0.00 |
| | W W GRAINGER INC | | 2,199.77 | NA | NA | 0.00 |
| | WAGE WORKS INC 800-582-9740 0 PO BOX 170770 GLENDALE WI 532179998 | | 6,199.46 | NA | NA | 0.00 |
| | WALTZ BROS INC LARRY WALTZ 847-520-1122 0 10 W. WALTZ DR. WHEELING IL 60090 | | 1,532.20 | NA | NA | 0.00 |
| | WATER ENVIROMENTAL TESTING 630-540-2113 630-540-2113 0 316 ROMA JEAN PARKWAY STREAMWOOD IL 60107 | | 47.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WCS COMPUTERS GINNY 630-584-5277 0 39W384 KURT CT. ST. CHARLES IL 60175 | | 947.85 | NA | NA | 0.00 |
| | WEI-SHIANG 157 MING TSU ROAD KANGSHAN, KAOHSIUNG TAIWAN | | 19,503.19 | NA | NA | 0.00 |
| | WESTERN WIRE PRODS CO RON L-VP / TIM-SLS 6363051100 0 P.O. BOX 795146 ST. LOUIS MO 63179-1119 | | 6,254.37 | NA | NA | 0.00 |
| | WILLIAM J. SHAW CO. | | 2,245.52 | NA | NA | 0.00 |
| | WILLIAMS-MANNY INC 0 PO BOX 5466 ROCKFORD IL 611250466 | | 2,148.00 | NA | NA | 0.00 |
| | WINNEBAGO COUNTY TREASURER PARCEL ID #11-35-378-004 PO BOX 1212 ROCKFORD IL 611051216 | | 16,058.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WINNEBAGO COUNTY TREASURER PARCEL ID #11-35-453-003 PO BOX 1216 ROCKFORD IL 611051216 | | 497.63 | NA | NA | 0.00 |
| | WINNEBAGO COUNTY TREASURER PARCEL ID #11-35-477-006 PO BOX 1216 ROCKFORD IL 611051216 | | 11,882.38 | NA | NA | 0.00 |
| | WINNEBAGO COUNTY TREASURER PARCEL ID #11-36-352-002 PO BOX 1212 ROCKFORD IL 611051216 | | 908.67 | NA | NA | 0.00 |
| | WINNEBAGO COUNTY TREASURER PARCEL ID #15-02-202-015 PO BOX 1216 ROCKFORD IL 611051216 | | 905.42 | NA | NA | 0.00 |
| | WINNEBAGO COUNTY TREASURER PARCEL ID# 11-35-378-004 PO BOX 1216 ROCKFORD IL 611051216 | | 46,325.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WINNEBAGO COUNTY TREASURER PARCEL ID# 11-35-477-009 PO BOX 1216 ROCKFORD IL 611051216 | | 1,231.90 | NA | NA | 0.00 |
| | WINNEBAGO COUNTY TREASURER PARCEL ID# 15-02-129-001 PO BOX 1216 ROCKFORD IL 611051216 | | 651.29 | NA | NA | 0.00 |
| | WIROP STEEL Frank Lee 886 -7 -3513872 351 Tashe Rd Tashe Hsiang Kaohsiung Hsien Taiwa n, ROC | | 6,734.40 | NA | NA | 0.00 |
| | WORKFLOW ONE KARL BEESE/SHANNON 8002360445 0 PO BOX 644108 PITTSBURGH PA 15264-4108 | | 11,062.38 | NA | NA | 0.00 |
| | WORKFORCE CONNECTION 815-395- 6638 3134 11TH ST ROCKFORD IL 61109 | | 250.00 | NA | NA | 0.00 |
| | X-TECH INNOVATIONS Jordan Kingsbury 815-962- 4127 0 424 18th Avenue Rockford IL 61104 | | 4,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | YENSEN Nelson Hsu 07-6242307 07-6242309 No.11-8, hsin Chuang Road Kang Shan, Kaohsiung Hsien Taiwan R.O. C. | | 1,637,535.31 | NA | NA | 0.00 |
| | YINZHOUA YUNZHOU | | 34,812.00 | NA | NA | 0.00 |
| | YUNG KING 157 MING TSU ROAD KANGSHAN, KAOHSIUNG TAIWAN | | 88,661.67 | NA | NA | 0.00 |
| 000084 | A FIRE EXTINGUISHER & SALES | 7100-000 | 16,353.26 | 16,838.37 | 16,838.37 | 73.53 |
| 000098 | A MOVABLE FEAST LTD | 7100-000 | 1,328.39 | 1,524.77 | 1,524.77 | 0.00 |
| 000070 | A-L-L EQUIPMENT INC | 7100-000 | NA | 1,934.48 | 1,934.48 | 8.45 |
| 000219 | A1 AIR COMPRESSOR CORP | 7100-000 | 1,345.47 | 1,345.47 | 1,345.47 | 5.88 |
| 000144 | ABC UMFORMTECHNIK | 7100-000 | NA | 348,822.00 | 0.00 | 0.00 |
| 000281 | ABC UMFORMTECHNIK | 7100-000 | 337,297.32 | 348,822.00 | 348,822.00 | 1,523.25 |
| 000179 | ABF FREIGHT SYSTEM INC | 7100-000 | NA | 31,200.22 | 31,200.22 | 136.25 |
| 000104 | ABSOLUTE GRINDING & MFG | 7100-000 | NA | 17,516.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000295 | ABSOLUTE GRINDING & MFG | 7100-000 | 17,516.50 | 17,516.50 | 17,516.50 | 76.49 |
| 000111 | ACD TRIDON | 7100-000 | NA | 55,775.00 | 0.00 | 0.00 |
| 000234 | ACD TRIDON | 7100-000 | 54,623.80 | 55,775.00 | 55,775.00 | 243.56 |
| 000042 | ACE DRILL CORPORATION | 7100-000 | 7,351.18 | 7,351.18 | 7,351.18 | 32.10 |
| 000131 | ADT SECURITY SERVICES | 7100-000 | 4,509.51 | 4,467.84 | 4,467.84 | 19.51 |
| 000108 | ADVANCED FASTENING SUPPLY INC | 7100-000 | 14,687.68 | 14,687.68 | 14,687.68 | 64.14 |
| 000021 | ADVANCED MAINTENANCE SERVICE | 7100-000 | 72,865.50 | 107,498.74 | 107,498.74 | 469.43 |
| 000139 | ALLIANT ENERGY RESOURCES, LLC | 7100-000 | NA | 620,000.00 | 620,000.00 | 2,707.45 |
| 000140 | ALLIANT ENERGY RESOURCES, LLC | 7100-000 | NA | 1,044,304.39 | 1,044,304.39 | 4,560.32 |
| 000029 | ALLIED PRODUCTION DRILLING | 7100-000 | 37,016.46 | 36,677.50 | 36,677.50 | 160.17 |
| 000279B | AMCORE BANK AS TRUSTEE OF, TRUST NO | 7100-000 | NA | 22,237.52 | 22,237.52 | 0.00 |
| 000272B | AMCORE BANK AS TRUSTEE, OF TRUST NO | 7100-000 | NA | 1,803.89 | 1,803.89 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000352 | AMCORE BANK TR 96-12592 DONALD BALL | 7100-000 | NA | 174,966.00 | 174,966.00 | 764.05 |
| 000353 | AMCORE BANK TR 96-12592 DONALD BALL | 7100-000 | NA | 653,708.00 | 653,708.00 | 2,854.65 |
| 000091 | AMERICAN FAST FREIGHT | 7100-000 | NA | 1,979.02 | 1,979.02 | 8.64 |
| 000065 | AMSAN LLC | 7100-000 | NA | 3,065.60 | 0.00 | 0.00 |
| 000244 | AMSAN LLC | 7100-000 | NA | 3,065.60 | 3,065.60 | 0.00 |
| 000086 | ANNIS CLARK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000049 | ARAMARK UNIFORM SERVICES | 7100-000 | 33,353.97 | 38,720.80 | 38,720.80 | 169.09 |
| 000132 | ARNOLD LUNDGREN & ASSOCIATES | 7100-000 | 18,900.00 | 20,240.95 | 20,240.95 | 88.39 |
| 000154 | ARTHUR MACHINERY | 7100-000 | NA | 102,610.70 | 0.00 | 0.00 |
| 000266 | ARTHUR MACHINERY | 7100-000 | 107,306.47 | 102,610.70 | 102,610.70 | 448.09 |
| 000206 | BANK OF AMERICA N A | 7100-000 | NA | 40,863.27 | 40,863.27 | 178.44 |
| 000100 | BELMONT PLATING | 7100-000 | 18,028.01 | 37,465.13 | 37,465.13 | 163.60 |
| 000236 | BRIAN L. KOBISCHKA | 7100-000 | NA | 8,454.93 | 0.00 | 0.00 |
| 000290 | BRIAN L. KOBISCHKA | 7100-000 | NA | 8,454.93 | 8,454.93 | 36.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000032 | BRILLIANT GLOBAL DEVELOPMENT LTD | 7100-000 | NA | 140,983.99 | 0.00 | 0.00 |
| 000255 | BRILLIANT GLOBAL DEVELOPMENT LTD | 7100-000 | 280,206.64 | 140,983.99 | 140,983.99 | 615.66 |
| 000056 | BRYCE FASTENER | 7100-000 | 6,647.20 | 6,647.20 | 6,647.20 | 29.03 |
| 000017 | CABLE TIE EXPRESS | 7100-000 | NA | 970.35 | 0.00 | 0.00 |
| 000005 | CAMCAR LLC | 7100-000 | NA | 22,623.64 | 22,623.64 | 98.80 |
| 000159 | CANON FINANCIAL SERVICES INC | 7100-000 | NA | 25,537.17 | 0.00 | 0.00 |
| 000268 | CANON FINANCIAL SERVICES INC | 7100-000 | 8,644.85 | 24,271.43 | 24,271.43 | 105.99 |
| 000344 | CAPLUGS NIAGARA | 7100-000 | 3,324.50 | 2,966.50 | 2,966.50 | 12.95 |
| 000163 | CARPENTER TECHNOLOGY CORP | 7100-000 | 268,030.77 | 276,198.41 | 276,198.41 | 1,206.12 |
| 000026 | CARTRIDGE WORLD ROCKFORD | 7100-000 | 1,867.42 | 1,867.42 | 1,867.42 | 0.00 |
| 000123 | CDW CORPORATION | 7100-000 | 5,179.36 | 5,179.36 | 5,179.36 | 0.00 |
| 000101 | CERTIFIED LABORATORIES | 7100-000 | 1,875.99 | 1,875.99 | 1,875.99 | 8.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000330B | CHARTER STEEL, A DIV. OF CHARTER MF | 7100-000 | 1,528,554.88 | 1,055,122.64 | 1,055,122.64 | 4,607.56 |
| 000048 | CHEM PROCESSING INC | 7100-000 | NA | 34,355.80 | 0.00 | 0.00 |
| 000239 | CHEM PROCESSING INC | 7100-000 | 14,273.54 | 34,355.80 | 34,355.80 | 150.03 |
| 000174 | CHEM-PLATE INDUSTRIES INC | 7100-000 | 12,492.35 | 13,099.81 | 13,099.81 | 57.20 |
| 000007 | CHICAGO HARDWARE & FIXTURE COMPANY | 7100-000 | 14,434.20 | 14,434.20 | 14,434.20 | 63.03 |
| 000136 | CHIN JAAN SCREW INDUSTRIAL CO LTD | 7100-000 | 92,629.46 | 101,724.40 | 101,724.40 | 0.00 |
| 000195 | CHRISTIANSEN INC | 7100-000 | NA | 21,117.00 | 0.00 | 0.00 |
| 000274 | CHRISTIANSEN INC | 7100-000 | 21,117.00 | 21,117.00 | 21,117.00 | 0.00 |
| 000308 | CHUN MEN INDUSTRIAL CO LTD | 7100-000 | 1,050,570.54 | 1,071,186.30 | 1,071,186.30 | 4,677.71 |
| 000227 | CINCINNATI TOOL STEEL CO | 7100-000 | NA | 116,046.07 | 0.00 | 0.00 |
| 000360 | CINCINNATI TOOL STEEL CO | 7100-000 | 111,393.36 | 130,802.14 | 130,802.14 | 571.19 |
| 000329 | CITATION CORPORATION | 7100-000 | 163,067.00 | 164,511.55 | 164,511.55 | 718.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000141 | CITICAPITAL COMMERCIAL LEASING CORP | 7100-000 | 3,093.58 | 30,655.56 | 30,655.56 | 133.87 |
| 000142 | CITICAPITAL COMMERCIAL LEASING CORP | 7100-000 | NA | 231,474.52 | 231,474.52 | 1,010.81 |
| 000235 | CL SWANSON CORP | 7100-000 | NA | 8,770.62 | 8,770.62 | 0.00 |
| 000164 | CLAS CARBIDE INC | 7100-000 | NA | 1,256.25 | 1,256.25 | 5.49 |
| 000037 | CLIFF SOPER CO INC | 7100-000 | 2,726.00 | 20,695.20 | 20,695.20 | 90.37 |
| 000265 | COCHRANE COMPRESSOR CO | 7100-000 | 1,196.13 | 1,209.56 | 1,209.56 | 0.00 |
| 000052 | CON-WAY FREIGHT | 7100-000 | NA | 16,365.00 | 16,365.00 | 0.00 |
| 000103 | CONSUMABLE SUPPLIES LLC | 7100-000 | 6,353.46 | 0.00 | 0.00 | 0.00 |
| 000229 | CORPORATE SERVICES | 7100-000 | 7,075.60 | 8,105.66 | 8,105.66 | 35.40 |
| 000126 | CPC LOGISTICS | 7100-000 | NA | 6,205.12 | 0.00 | 0.00 |
| 000230 | CPC LOGISTICS | 7100-000 | 4,850.06 | 6,205.12 | 6,205.12 | 27.10 |
| 000150 | CRUCIBLE STEEL CORP | 7100-000 | NA | 101,437.78 | 0.00 | 0.00 |
| 000297 | CRUCIBLE STEEL CORP | 7100-000 | 91,535.89 | 101,437.78 | 101,437.78 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000211 | DISTRIBUTION DATA INC FREIGHT | 7100-000 | 300,000.00 | 8,282.27 | 8,282.27 | 36.17 |
| 000057 | DLP COATINGS | 7100-000 | NA | 80.63 | 0.00 | 0.00 |
| 000189 | DUN & BRADSTREET | 7100-000 | 2,489.45 | 17,130.45 | 17,130.45 | 0.00 |
| 000165 | DUNN SAFETY PRODUCTS INC | 7100-000 | 6,812.41 | 5,555.15 | 5,555.15 | 0.00 |
| 000013 | DURHAM MFG CO | 7100-000 | NA | 79,322.59 | 0.00 | 0.00 |
| 000267 | DURHAM MFG CO | 7100-000 | 71,224.46 | 79,322.59 | 79,322.59 | 346.39 |
| 000333 | DYNAMIC METALS INTERNATIONAL | 7100-000 | 28,467.72 | 30,090.06 | 30,090.06 | 0.00 |
| 000041 | E/M COATING SERVICES | 7100-000 | 52,162.15 | 32,653.47 | 32,653.47 | 142.59 |
| 000044 | E/M COATING SERVICES | 7100-000 | NA | 18,791.72 | 18,791.72 | 0.00 |
| 000040 | EMPIRE ABRASIVE EQUIPMENT | 7100-000 | 9,197.32 | 9,197.32 | 9,197.32 | 40.16 |
| 000147 | EMS INDUSTRIAL INC | 7100-000 | NA | 21,108.01 | 0.00 | 0.00 |
| 000254 | EMS INDUSTRIAL INC | 7100-000 | 22,592.01 | 21,108.01 | 21,108.01 | 92.18 |
| 000262 | ENGLEWOOD ELECTRIC SUPPLY | 7100-000 | 9,029.08 | 9,786.16 | 9,786.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000347 | ENGMAN-TAYLOR CO INC | 7100-000 | 589,919.17 | 721,441.45 | 721,441.45 | 3,150.43 |
| 000358B | ENTRE COMPUTER SOLUTIONS | 7100-000 | 7,521.48 | 11,310.47 | 12,426.50 | 54.26 |
| 000074 | FAITHFUL ENGINEERING | 7100-000 | NA | 185,035.90 | 0.00 | 0.00 |
| 000243 | FAITHFUL ENGINEERING | 7100-000 | 147,680.26 | 185,035.90 | 185,035.90 | 808.02 |
| 000153 | FEDEX CUSTOMER INFORMATION SVCS | 7100-000 | NA | 2,301.26 | 2,301.26 | 10.05 |
| 000085 | FERRELLGAS | 7100-000 | 22,109.17 | 14,302.34 | 14,302.34 | 62.45 |
| 000168 | FITZGERALD EQUIP CO | 7100-000 | 5,165.92 | 26,298.50 | 26,298.50 | 114.84 |
| 000115 | GENERAL BINDING CORP | 7100-000 | NA | 230.17 | 0.00 | 0.00 |
| 000208 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | NA | 67,117.30 | 67,117.30 | 293.09 |
| 000196 | GEORGE HEINEN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000120 | GLEASON CUTTING TOOLS | 7100-000 | 23,727.47 | 24,211.76 | 24,211.76 | 105.73 |
| 000198 | GRAPHIC SYSTEMS | 7100-000 | 6,666.75 | 6,666.75 | 6,666.75 | 29.11 |
| 000027 | GROVES & SIVERTS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000054 | HANSEN SALES INC | 7100-000 | 4,172.60 | 4,770.59 | 4,770.59 | 20.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000210 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000180 | HEADER CRAFT CO | 7100-000 | 33,721.05 | 33,721.00 | 33,721.00 | 147.25 |
| 000303B | HEARTLAND SALES AND SERVICES INC | 7100-000 | 30,209.05 | 27,771.38 | 38,721.38 | 169.09 |
| 000362 | HEICO 2004 MEMBER INC | 7100-000 | NA | 13,000.00 | 13,000.00 | 0.00 |
| 000354 | HENNEN & ASSOC | 7100-000 | 1,366.55 | 1,366.55 | 1,366.55 | 0.00 |
| 000019 | HEYCO PRODUCTS | 7100-000 | NA | 3,553.00 | 0.00 | 0.00 |
| 000247 | HEYCO PRODUCTS | 7100-000 | 3,553.00 | 3,553.00 | 3,553.00 | 15.51 |
| 000197 | HI-PERFORMANCE FASTENING SYSTEMS | 7100-000 | NA | 20,224.48 | 20,224.48 | 88.32 |
| 000081 | HIGH ENERGY CORP | 7100-000 | 3,003.55 | 3,003.55 | 3,003.55 | 13.12 |
| 000190 | HOPE INDUSTRIES | 7100-000 | 47,220.25 | 53,303.56 | 53,303.56 | 232.77 |
| 000020 | HORIZON DISTRIBUTORS INC | 7100-000 | 13,642.72 | 16,710.00 | 16,710.00 | 72.97 |
| 000143 | HOT SHOT EXPRESS INC DBA STRAIGHT S | 7100-000 | NA | 10,132.47 | 10,132.47 | 44.25 |
| 000166 | HULSEBUS CHIROPRACTIC | 7100-000 | NA | 14,350.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000225 | HULSEBUS CHIROPRACTIC | 7100-000 | 12,550.00 | 14,350.00 | 14,350.00 | 62.66 |
| 000055 | I&C INSPECTIONS | 7100-000 | 3,686.88 | 3,686.88 | 3,686.88 | 0.00 |
| 000240 | IMPACT SALES | 7100-000 | 688.55 | 1,293.00 | 1,293.00 | 5.65 |
| 000051 | IMPRESSIONS MFG & CONSULTING | 7100-000 | 2,606.58 | 2,606.58 | 2,606.58 | 0.00 |
| 000191 | INDUCTION COMPONENTS CORP | 7100-000 | 2,964.00 | 3,255.00 | 3,255.00 | 14.21 |
| 000002 | INDUCTION HEAT TREATING CORP | 7100-000 | NA | 279,209.14 | 279,209.14 | 1,219.26 |
| 000178 | INDUCTION HEAT TREATING CORP | 7100-000 | 272,949.34 | 279,209.14 | 279,209.14 | 1,219.26 |
| 000082 | INDUCTION SERVICES INC | 7100-000 | 13,659.42 | 13,659.42 | 13,659.42 | 0.00 |
| 000280 | INDUSTRIAL ENERGY APPLICATIONS INC | 7100-000 | NA | 620,000.00 | 620,000.00 | 2,707.45 |
| 000282 | INDUSTRIAL ENERGY APPLICATIONS INC | 7100-000 | 969,386.99 | 1,044,304.39 | 1,044,304.39 | 4,560.32 |
| 000114 | INDUSTRIAL STEEL TREATING | 7100-000 | 75,412.04 | 75,412.04 | 75,412.04 | 329.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000121 | INTEGRATED MACHINERY SYSTEMS | 7100-000 | 12,976.73 | 6,918.04 | 6,918.04 | 30.21 |
| 000122B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 2,215.59 | 2,215.59 | 9.68 |
| 000193B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 1,593.79 | 1,593.79 | 6.96 |
| 000200 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 1,593.79 | 1,593.79 | 6.96 |
| 000045 | IRCON INC | 7100-000 | 1,527.64 | 1,527.64 | 1,527.64 | 0.00 |
| 000309 | IRON MOUNTAIN INFORMATION MANAGEMEN | 7100-000 | 950.03 | 1,286.28 | 1,286.28 | 0.00 |
| 000167 | ISK INDUSTRIES | 7100-000 | 26,172.50 | 27,010.52 | 27,010.52 | 117.95 |
| 000270 | ITW SHAKEPROOF ASSELBLY COMPONENTS | 7100-000 | 4,437.34 | 6,166.97 | 6,166.97 | 26.93 |
| 000192 | J&M PLATING | 7100-000 | NA | 6,772.08 | 0.00 | 0.00 |
| 000302 | J&M PLATING | 7100-000 | 6,772.08 | 6,772.08 | 6,772.08 | 29.57 |
| 000110 | JAMES MOSELEY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000305 | JAY TRONICS INC | 7100-000 | 1,419.28 | 1,416.73 | 1,416.73 | 6.19 |
| 000062 | JOHN M DEAN INC | 7100-000 | NA | 435.60 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000343 | JOHN REX JONES | 7100-000 | NA | 24,915.30 | 0.00 | 0.00 |
| 000204 | JP MORGAN | 7100-000 | NA | 77,726.00 | 77,726.00 | 0.00 |
| 000092 | JUST IN TIME LLC | 7100-000 | NA | 99,876.63 | 99,876.63 | 436.15 |
| 000106 | KADON SCREW MACHINE PRODUCTS | 7100-000 | 122,276.66 | 178,000.00 | 178,000.00 | 777.30 |
| 000186 | KALT MFG CO | 7100-000 | 54,535.00 | 54,535.00 | 54,535.00 | 238.15 |
| 000012 | KANEBRIDGE CORP | 7100-000 | 8,844.22 | 10,649.30 | 10,649.30 | 46.51 |
| 000095 | KELLEY WILLIAMSON COMPANY | 7100-000 | 4,835.83 | 7,074.50 | 7,074.50 | 30.89 |
| 000067B | L&S LABEL PRINTING | 7100-000 | 0.00 | 2,473.80 | 0.00 | 0.00 |
| 000224 | L&S LABEL PRINTING | 7100-000 | NA | 2,906.71 | 2,906.71 | 12.69 |
| 000130 | LIEBOVICH STEEL & ALUMINUM CO | 7100-000 | 2,892.22 | 6,601.66 | 0.00 | 0.00 |
| 000233 | LIEBOVICH STEEL & ALUMINUM CO | 7100-000 | 3,751.35 | 6,601.66 | 6,601.66 | 28.83 |
| 000155 | LINDSTROM METRIC LLC | 7100-000 | 32,198.61 | 31,169.95 | 31,169.95 | 136.11 |
| 000076 | M & M PALTECH INC | 7100-000 | 44,377.45 | 56,755.15 | 56,755.15 | 0.00 |
| 000216 | MCMASTER CARR SUPPLY CO | 7100-000 | NA | 8,265.04 | 8,265.04 | 36.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000304 | MENASHA CORP | 7100-000 | 75,213.26 | 156,583.29 | 156,583.29 | 683.78 |
| 000199 | MIDAMERICAN ENERGY COMPANY | 7100-000 | 112,300.93 | 304,841.44 | 304,841.44 | 1,331.20 |
| 000183 | MIDWEST FASTENER CORP | 7100-000 | 106,951.56 | 123,624.98 | 0.00 | 0.00 |
| 000238 | MIDWEST FASTENER CORP | 7100-000 | NA | 123,624.98 | 123,624.98 | 539.85 |
| 000339 | MIDWEST SCALE | 7100-000 | 819.00 | 1,621.00 | 1,621.00 | 7.08 |
| 000058 | MIYANO MACHINERY USA OMC | 7100-000 | 20,285.00 | 20,285.00 | 20,285.00 | 0.00 |
| 000273 | MORGAN O HARE INC | 7100-000 | 3,435.51 | 3,435.51 | 3,435.51 | 15.00 |
| 000222 | MOTION INDUSTRIES | 7100-000 | 49,270.43 | 51,058.16 | 51,058.16 | 222.96 |
| 000289 | NATIONAL MACHINERY LLC | 7100-000 | 13,182.76 | 13,182.76 | 13,182.76 | 57.57 |
| 000094 | NATIONWIDE GAGE | 7100-000 | NA | 2,525.00 | 0.00 | 0.00 |
| 000220 | NATIONWIDE GAGE | 7100-000 | 2,525.00 | 2,525.00 | 2,525.00 | 11.03 |
| 000328 | NELSON FIRE PROTECTION | 7100-000 | 4,538.00 | 4,538.00 | 4,538.00 | 0.00 |
| 000271 | NEXUS OFFICE SYSTEMS INC | 7100-000 | 6,810.31 | 6,902.94 | 6,902.94 | 30.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000209 | NMHG FINANCIAL SERVICES INC | 7100-000 | NA | 388,152.54 | 388,152.54 | 0.00 |
| 000246 | NORTH PARK RENTAL SVS INC | 7100-000 | 1,385.31 | 1,385.31 | 1,385.31 | 6.05 |
| 000327 | NORTHERN MECHANICAL INC | 7100-000 | 18,753.74 | 19,083.84 | 19,083.84 | 83.34 |
| 000079 | OSG TAP & DIE INC | 7100-000 | NA | 1,301.57 | 1,301.57 | 5.68 |
| 000276 | OSG TAP + DIE INC | 7100-000 | NA | 1,301.57 | 1,301.57 | 5.68 |
| 000016 | PATHWAYS EAP | 7100-000 | 4,684.64 | 4,684.64 | 4,684.64 | 20.46 |
| 000194 | PATRICK J. STINE | 7100-000 | NA | 48,000.00 | 0.00 | 0.00 |
| 000133 | PEARSON, RAYMOND L | 7100-000 | NA | 67,850.37 | 67,850.37 | 296.29 |
| 000349 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 23,315,456.00 | 20,740,408.00 | 90,570.26 |
| 000355 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 2,736,789.52 | 2,736,789.52 | 11,951.15 |
| 000356C | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 5,462,304.00 | 5,462,304.00 | 23,853.06 |
| 000038 | PEOPLES ENERGY SERVICES | 7100-000 | NA | 212,560.45 | 212,560.45 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000033 | PICTURE HANG SOLUTIONS | 7100-000 | 12,128.18 | 12,448.68 | 12,448.68 | 54.36 |
| 000201 | PORTEOUS FASTENER COMPANY | 7100-000 | 698,053.39 | 701,642.33 | 703,279.83 | 0.00 |
| 000313 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 1,158.96 | 1,158.96 | 5.06 |
| 000314 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 5,669.52 | 5,669.52 | 24.76 |
| 000316 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 1,493.47 | 1,493.47 | 6.52 |
| 000318 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 11,244.16 | 11,244.16 | 49.10 |
| 000319 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 8,590.23 | 8,590.23 | 37.51 |
| 000320 | PRIME CORPORATE LEASING INC | 7100-000 | 20,864.97 | 14,703.97 | 14,703.97 | 64.21 |
| 000321 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 3,403.95 | 3,403.95 | 14.87 |
| 000322 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 1,536.41 | 1,536.41 | 6.71 |
| 000323 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 11,770.61 | 11,770.61 | 51.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000324 | PRIME CORPORATE LEASING INC | 7100-000 | NA | 9,376.04 | 9,376.04 | 40.94 |
| 000242 | PROCESS GRAPHICS DBA PG DISPLAY | 7100-000 | 5,217.40 | 6,146.20 | 6,146.20 | 26.84 |
| 000072 | PRODUCT ACTION INTERNATIONAL | 7100-000 | 18,647.94 | 20,877.57 | 20,877.57 | 0.00 |
| 000063 | PROGRESSIVE STEEL TREATING INC | 7100-000 | 58,515.81 | 60,511.93 | 60,511.93 | 264.25 |
| 000023 | PROTECTION CONTROL INC | 7100-000 | 500.54 | 500.54 | 0.00 | 0.00 |
| 000231 | QUALITY TOOLS | 7100-000 | 23,377.10 | 23,255.92 | 23,255.92 | 101.56 |
| 000135 | RAYNOR DOOR AUTHORITY | 7100-000 | 3,688.00 | 3,688.00 | 3,688.00 | 0.00 |
| 000036 | REYNOLDS MACHINE TOOL | 7100-000 | 3,687.21 | 3,687.21 | 3,687.21 | 0.00 |
| 000345 | RICK C. SKRINSKI | 7100-000 | NA | 58,162.00 | 0.00 | 0.00 |
| 000306 | ROCK RIVER WATER RECLAMATION | 7100-000 | 14,042.19 | 18,033.88 | 18,033.88 | 0.00 |
| 000307 | ROCK RIVER WATER RECLAMATION | 7100-000 | NA | 38,062.34 | 38,062.34 | 0.00 |
| 000105 | ROCKFORD AIR DEVICES | 7100-000 | 861.15 | 861.15 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000336 | ROCKFORD FORMS & GRAPHICS | 7100-000 | 2,986.43 | 2,849.18 | 2,849.18 | 12.44 |
| 000182 | ROCKFORD INDUSTRIAL WELDING | 7100-000 | 3,699.33 | 4,051.33 | 4,051.33 | 17.69 |
| 000109 | ROSE TECH INDUSTRIES | 7100-000 | 44,657.53 | 45,510.00 | 45,510.00 | 0.00 |
| 000294 | ROSLER METAL FINISHING USA LLC | 7100-000 | 8,048.18 | 8,048.18 | 8,048.18 | 35.15 |
| 000068 | RYDER TRUCK RENTAL INC | 7100-000 | NA | 10,373.13 | 10,373.13 | 45.30 |
| 000069 | RYDER TRUCK RENTAL INC | 7100-000 | NA | 54,115.64 | 54,115.64 | 236.31 |
| 000171 | SANDRAY PRECISION GRIND | 7100-000 | 17,697.51 | 18,152.51 | 18,152.51 | 79.27 |
| 000146 | SIGNS NOW | 7100-000 | 748.00 | 10,674.63 | 10,674.63 | 46.61 |
| 000064 | SPIDER CO INC | 7100-000 | NA | 27,280.84 | 0.00 | 0.00 |
| 000248 | SPIDER CO INC | 7100-000 | 27,280.84 | 27,280.84 | 27,280.84 | 119.13 |
| 000341 | ST PAUL FIRE & MARINE INSURANCE COM | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000172 | STANDARD REGISTER COMPANY | 7100-000 | 8,929.05 | 10,062.23 | 10,062.23 | 43.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000124 | STENSTROM EXCAVATION & BLACKTOP INC | 7100-000 | 22,353.50 | 22,983.50 | 22,983.50 | 100.37 |
| 000184 | STERLING COMMERCE INC | 7100-000 | NA | 41,342.02 | 0.00 | 0.00 |
| 000359 | STERLING COMMERCE INC | 7100-000 | 8,700.00 | 9,869.25 | 9,869.25 | 43.10 |
| 000080 | STERLING DIE INC | 7100-000 | NA | 127,675.92 | 0.00 | 0.00 |
| 000260 | STERLING DIE INC | 7100-000 | 129,976.77 | 127,675.52 | 127,675.52 | 557.54 |
| 000137 | STRAIGHT SHOT LOGISTICS | 7100-000 | NA | 1,633.42 | 1,633.42 | 7.13 |
| 000326 | SUB SOURCE INC | 7100-000 | 2,403.80 | 3,000.00 | 3,000.00 | 13.10 |
| 000301 | TANNER INDUSTRIES | 7100-000 | 5,310.16 | 4,689.44 | 4,689.44 | 20.48 |
| 000217 | THE HEICO COMPANIES LLC | 7100-000 | NA | 20,870.46 | 0.00 | 0.00 |
| 000207 | THE ROCKFORD CO | 7100-000 | NA | 199,604.72 | 0.00 | 0.00 |
| 000311 | THE ROCKFORD CO | 7100-000 | 12,116.45 | 199,604.72 | 199,604.72 | 871.64 |
| 000001 | TIMOTHY J. ROLLINS | 7100-000 | NA | 6,697.63 | 0.00 | 0.00 |
| 000008 | TIMOTHY J. ROLLINS | 7100-000 | NA | 6,697.63 | 6,697.63 | 29.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000030 | TOOLAMATION INC | 7100-000 | 65,211.60 | 65,211.60 | 65,211.60 | 0.00 |
| 000162 | TREE CARE ENTERPRISES | 7100-000 | 2,335.00 | 2,335.00 | 2,335.00 | 10.20 |
| 000003 | TRIGO ENTERPRISES LTD | 7100-000 | NA | 28,723.22 | 0.00 | 0.00 |
| 000261 | TRIGO ENTERPRISES LTD | 7100-000 | 28,723.22 | 28,723.22 | 28,723.22 | 125.43 |
| 000177 | TRU-CUT PRODUCTION INC | 7100-000 | 447,345.21 | 441,327.51 | 441,327.51 | 1,927.21 |
| 000215B | TRU-CUT PRODUCTION INC | 7100-000 | NA | 369,895.25 | 369,895.25 | 1,615.28 |
| 000075 | TRUARC COMPANY LLC | 7100-000 | NA | 3,907.50 | 3,907.50 | 0.00 |
| | U.S. BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 20,903.22 | 20,903.22 |
| 000169 | UNITED PARCEL SERVICE | 7100-000 | 813.62 | 26,126.73 | 26,126.73 | 114.09 |
| 000060 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000061 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 7100-000 | 351,322.41 | 337,542.66 | 337,542.66 | 1,474.00 |
| 000176 | USF HOLLAND | 7100-000 | NA | 39,288.00 | 39,288.00 | 171.57 |
| 000129 | VEOLIA ENVIRONMENTAL SVCS FKA ONYX | 7100-000 | 4,710.57 | 10,851.75 | 10,851.75 | 47.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000337 | VERIZON WIRELESS MIDWEST | 7100-000 | 1,616.34 | 6,699.40 | 6,699.40 | 29.26 |
| 000125 | VIRCHOW KRAUSE & COMPANY | 7100-000 | 16,066.48 | 32,515.63 | 32,515.63 | 141.99 |
| 000039 | WEBER MARKING SYSTEMS | 7100-000 | 4,042.15 | 22,627.19 | 22,627.19 | 0.00 |
| 000287 | WESBELL | 7100-000 | 6,150.70 | 7,257.83 | 7,257.83 | 0.00 |
| 000112 | WHITAKER JR, ROBERT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000149 | WILLIAMS-MANNY INC | 7100-000 | NA | 10,370.00 | 10,370.00 | 45.28 |
| 000187 | WIRETECH INC | 7100-000 | 34,991.04 | 34,991.04 | 34,991.04 | 152.80 |
| 000066 | WORKFLOW ONE | 7100-000 | NA | 11,062.38 | 11,062.38 | 48.31 |
| 000078 | WW GRAINGER INC | 7100-000 | NA | 45,878.97 | 45,878.97 | 200.35 |
| 000006 | XL SCREW CORPORATION | 7100-000 | NA | 56,605.94 | 0.00 | 0.00 |
| 000250 | XL SCREW CORPORATION | 7100-000 | 56,605.94 | 56,605.94 | 56,605.94 | 247.19 |
| 000175 | YELLOW TRANSPORTATION | 7100-000 | NA | 32,231.10 | 32,231.10 | 140.75 |
| 000088 | ABNEY, STEVEN W | 7100-001 | NA | 241.64 | 241.64 | 1.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000127 | ALLIED ELECTRONICS | 7100-001 | 124.01 | 124.01 | 124.01 | 0.54 |
| 000293 | ANIMAL REMOVAL & MANAGEMENT | 7100-001 | 55.00 | 110.00 | 110.00 | 0.48 |
| 000226 | ASSURANCE TECHNOLOGIES | 7100-001 | 378.75 | 378.75 | 378.75 | 1.66 |
| 000161 | AT&T CORP | 7100-001 | 2,325.80 | 16.08 | 16.08 | 0.07 |
| 000156 | BENEX CORPORATION | 7100-001 | NA | 492.93 | 492.93 | 2.15 |
| 000223 | BLACK BOX RESALE SERVICES | 7100-001 | 167.00 | 167.00 | 167.00 | 0.73 |
| 000107 | BLAKE CO | 7100-001 | 402.19 | 483.12 | 483.12 | 2.11 |
| 000325 | BOCKER CHEVROLET INC | 7100-001 | 195.19 | 568.55 | 568.55 | 2.48 |
| 000145 | BUEHLER LTD | 7100-001 | 617.16 | 617.16 | 617.16 | 2.70 |
| 000102 | BURR PEST CONTROL SVS | 7100-001 | 800.00 | 883.84 | 883.84 | 3.86 |
| 000241 | CABLE TIE EXPRESS | 7100-001 | 970.35 | 970.35 | 970.35 | 4.24 |
| 000138 | CHEESEMAN TRUCKING INC | 7100-001 | NA | 73.10 | 73.10 | 0.32 |
| 000185 | CYBERMETRICS CORPORATION | 7100-001 | NA | 558.00 | 558.00 | 2.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000218 | DAYTON FREIGHT LINES INC | 7100-001 | NA | 360.51 | 360.51 | 1.57 |
| 000237 | DELTA ENGINEERING CORP | 7100-001 | 395.00 | 395.00 | 395.00 | 1.72 |
| 000249 | DLP COATINGS | 7100-001 | 0.00 | 80.63 | 80.63 | 0.35 |
| 000256 | EDM SALES & SUPPLIES | 7100-001 | 190.06 | 205.11 | 205.11 | 0.89 |
| 000025 | EDWARDS MEDICAL SUPPLY | 7100-001 | 1,057.13 | 622.03 | 622.03 | 2.72 |
| 000083 | ELECTRODES INC | 7100-001 | 705.00 | 1,075.80 | 1,075.80 | 4.70 |
| 000009 | ELECTROHONE TECHNOLOGIES | 7100-001 | 649.00 | 649.00 | 649.00 | 2.83 |
| 000077 | FESTO CORP | 7100-001 | 143.40 | 143.40 | 143.40 | 0.63 |
| 000035 | FINE ARTS ENGRAVING CO | 7100-001 | 163.55 | 163.55 | 163.55 | 0.71 |
| 000221 | GENERAL BINDING CORP | 7100-001 | 230.17 | 230.17 | 230.17 | 1.00 |
| 000014 | IKO INTERNATIONAL INC | 7100-001 | 199.22 | 199.22 | 199.22 | 0.87 |
| 000034 | INFORM GRAPHICS | 7100-001 | 318.72 | 318.72 | 318.72 | 1.39 |
| 000024 | JESSUP ENG INC | 7100-001 | 382.41 | 382.41 | 382.41 | 1.67 |
| 000283 | JOHN M DEAN INC | 7100-001 | 435.60 | 435.60 | 435.60 | 1.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000269 | JONESVILLE PAPER TUBE CORP | 7100-001 | 272.40 | 272.40 | 272.40 | 1.19 |
| 000043 | JV TECHNOLOGIES | 7100-001 | 685.00 | 685.00 | 685.00 | 3.00 |
| 000151 | K&C SERVICES INC | 7100-001 | 720.00 | 720.00 | 720.00 | 3.14 |
| 000152 | MAGGIO AUTO & TRUCK CENTER | 7100-001 | 375.00 | 565.00 | 565.00 | 2.47 |
| 000299 | MIDWEST MAILWORKS INC | 7100-001 | 318.97 | 318.97 | 318.97 | 1.40 |
| 000148 | NEW UNISON CORPORATION | 7100-001 | 77.49 | 77.49 | 77.49 | 0.34 |
| 000228 | POSTAGE MACHINE FP MAILING SOL | 7100-001 | NA | 242.48 | 242.48 | 1.06 |
| 000312 | PRIME CORPORATE LEASING INC | 7100-001 | NA | 871.98 | 871.98 | 3.81 |
| 000315 | PRIME CORPORATE LEASING INC | 7100-001 | NA | 394.27 | 394.27 | 1.72 |
| 000317 | PRIME CORPORATE LEASING INC | 7100-001 | NA | 731.09 | 731.09 | 3.19 |
| 000232 | PROTECTION CONTROL INC | 7100-001 | NA | 500.54 | 500.54 | 2.18 |
| 000018 | REED MACHINERY INC | 7100-001 | 400.00 | 400.00 | 400.00 | 1.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | REGIONAL ACCESS & MOBILIZATION | 7100-001 | NA | 80.00 | 80.00 | 0.35 |
| 000259 | ROCKFORD AIR DEVICES | 7100-001 | NA | 861.15 | 861.15 | 3.76 |
| 000181 | ROGER E ARNOLD AS EXECUTOR OF ESTAT | 7100-001 | NA | 3,654.40 | 1,000.00 | 4.37 |
| 000028 | ROYAL GROUP THE | 7100-001 | NA | 796.93 | 796.93 | 3.48 |
| 000278 | SWH PRECISION INDUSTRIES INC | 7100-001 | 165.00 | 196.21 | 196.21 | 0.86 |
| 000264 | TEST AMERICA LABORATORIES INC | 7100-001 | 197.76 | 197.76 | 197.76 | 0.86 |
| 000071 | TFT GLOBAL INC | 7100-001 | 909.48 | 909.48 | 909.48 | 3.97 |
| 000158 | TRY HOURS INC | 7100-001 | NA | 175.00 | 175.00 | 0.77 |
| 000004 | UNITED STATES PLASTIC CORP | 7100-001 | 314.86 | 314.86 | 314.86 | 1.37 |
| 000046 | WEBCO MACHINE TOOL | 7100-001 | 1,000.00 | 1,000.00 | 1,000.00 | 4.37 |
| 000363 | ALLILEA NELSON | 7200-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 000346 | GARY S. KENNEDY | 7200-000 | NA | 51,000.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 18,301,563.37 | $ 49,493,060.45 | $ 44,828,713.63 | $ 207,410.81 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 07-71768   TML   Judge: THOMAS M. LYNCH | Trustee Name:   DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Date Filed (f) or Converted (c):   12/17/07 (c) |
| | | 341(a) Meeting Date:   03/13/08 |
| For Period Ending: | 01/25/18 | Claims Bar Date:   06/18/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Cash on hand | 190,352.15 | 0.00 | | 0.00 | FA |
| 2. Checking Account | 108,462.31 | 0.00 | | 0.00 | FA |
| 3. Security Deposits | 576,664.92 | 0.00 | | 0.00 | FA |
| 4. Stocks | 1,080.90 | 3,677.92 | | 3,677.92 | FA |
| 5. Accounts Receivable - 707 Harrison Ave., Rockford | 7,694,820.58 | 2,685.00 | | 2,685.00 | FA |
| 6. Accounts Receivable - 2501 9trh St., Rockford | 2,108,653.14 | 0.00 | | 0.00 | FA |
| 7. Machinery and Equipment - 707 Harrison Ave. | 9,509,000.00 | 0.00 | | 0.00 | FA |
| 8. Machinery and Equipment - 2501 9th St., Rockford | 113,000.00 | 0.00 | | 0.00 | FA |
| 9. Inventory - 707 Harrison Ave., Rockford | 16,232,248.68 | 0.00 | | 0.00 | FA |
| 10. Prepaid Expenses | 180,742.03 | 0.00 | | 0.00 | FA |
| 11. Tooling Inventory | 3,378,689.63 | 0.00 | | 0.00 | FA |
| 12. Long Term Pensions | 2,144,528.00 | 0.00 | | 0.00 | FA |
| 13. Investment in China Sub | 694,796.25 | 0.00 | | 0.00 | FA |
| 14. Deferred Loan Fees | 558,298.18 | 0.00 | | 0.00 | FA |
| 15. Insurance Refund (u) | Unknown | 117,614.42 | | 117,614.42 | FA |
| 16. Post-Petition Interest Deposits (u) | Unknown | 1,110.36 | | 1,110.36 | FA |
| 17. Refunds/Rebates (u) | Unknown | 340,536.22 | | 340,536.22 | FA |
| 18. Inventory @ 2501 9th St., Rockford | 5,511,416.52 | 0.00 | | 0.00 | FA |
| 19. Preference payments (u) | 0.00 | 949,528.99 | | 949,528.99 | FA |
| 20. Settlement - Commonwealth of Mass. Securities (u) | Unknown | 3,872.60 | | 3,872.60 | FA |
| 21. Refund of Overpayment of RMS Commission (u) | Unknown | 9.45 | | 9.45 | FA |
| 22. Stock - ITW (u) | Unknown | 145.80 | | 155.24 | FA |
| 23. State of Illinois - Unclaimed Property (u) | 0.00 | 10,095.78 | | 10,095.78 | FA |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $49,002,753.29 | $1,429,276.54 | | $1,429,285.98 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 07-71768 | TML | Judge: THOMAS M. LYNCH | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | | Date Filed (f) or Converted (c): | 12/17/07 (c) |
| | | | | 341(a) Meeting Date: | 03/13/08 |
| | | | | Claims Bar Date: | 06/18/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee is presently resolving claims and reviewing priority claims. Trustee will then proceed to final report.

Initial Projected Date of Final Report (TFR): 03/01/10          Current Projected Date of Final Report (TFR): 06/01/16

FOR Page

Page: 1

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/08/14 | | Trsf In From CONGRESSIONAL BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 990,914.88 | | 990,914.88 |
| 10/09/14 | 5 | QUALITY STORES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,685.00 | | 993,599.88 |
| | | 10302 SOUTHERN MARYLAND BLVD. | | | | | |
| | | BOX 252 | | | | | |
| | | DUNKIRK, MD  20754-3021 | | | | | |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,142.52 | 992,457.36 |
| 11/05/14 | 002001 | WIPFLI, LLP | Invoice 842222 | 3410-000 | | 23,650.25 | 968,807.11 |
| | | POB 3160 | Accountant Fees - Rockford Products Corporation | | | | |
| | | MILWAUKEE, WI 53201-3160 | | | | | |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,405.96 | 967,401.15 |
| 12/16/14 | 002002 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 8TH FEE APP | 3110-000 | | 5,392.50 | 962,008.65 |
| 12/16/14 | 002003 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 8TH FEE APP | 3120-000 | | 242.62 | 961,766.03 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,433.79 | 960,332.24 |
| 01/14/15 | 22 | ILLINOIS TOOL WORKS | DIVIDEND PAID | 1229-000 | 1.94 | | 960,334.18 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,427.34 | 958,906.84 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,287.29 | 957,619.55 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,423.31 | 956,196.24 |
| 04/14/15 | 22 | ILLINOIS TOOL WORKS INC. | DIVIDEND PAID | 1229-000 | 1.94 | | 956,198.18 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,375.35 | 954,822.83 |
| 05/12/15 | 002004 | Receivable Management Services | COMMISSIONS | 2990-000 | | 25,581.25 | 929,241.58 |
| | | POB 5126 | Carpenter Technology Invoice 002-18-14 (Claim #441599073) $22,125.00 | | | | |
| | | Timonium, MD  21094 | Tru-Cut Production Invoice 002-18-14 (Claim #441599008)  $1,750.00 | | | | |
| | | | Northerm Mechanical Invoice 002-18-14 (Claim #441569498) $1,050.00 | | | | |
| | | | ISK Industrial, Inc. Invoice 002-18-14 (Claim #441569258) $656.25 | | | | |

Page Subtotals      993,603.76      64,362.18

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 107)*

FORM 2   Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768  -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 01/25/18 | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/18/15 | 002005 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION - Invoice 004-30-12<br>RMS Claim #416619625 (XL Screw) | 2990-000 | | 3,525.00 | 925,716.58 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,405.66 | 924,310.92 |
| 06/15/15 | 002006 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA  70139 | Chapter 7 Blanket Bond<br>Bond #016018067 | 2300-000 | | 477.65 | 923,833.27 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,330.39 | 922,502.88 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,371.11 | 921,131.77 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,369.07 | 919,762.70 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,322.94 | 918,439.76 |
| 10/27/15 | 22 | ILLINOIS TOOL WORKS, INC.<br>Copmutershare<br>POB 30170<br>College Station, TX 77842 | DIVIDEND PAID | 1223-000 | 2.20 | | 918,441.96 |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,365.07 | 917,076.89 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,319.08 | 915,757.81 |
| 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,361.09 | 914,396.72 |
| 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,355.35 | 913,041.37 |
| 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,266.03 | 911,775.34 |
| 03/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,351.47 | 910,423.87 |
| 04/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,305.93 | 909,117.94 |
| 05/31/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,347.53 | 907,770.41 |
| 06/02/16 | 002007 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA  70139 | Bond Premium - Acct  #1000-900-1944 | 2300-000 | | 368.20 | 907,402.21 |
| * 06/29/16 | | GreenbergTraurig | CH. 11 ADMINISTRATIVE CLAIM | 6700-003 | 6,808.55 | | 914,210.76 |

Page Subtotals            6,810.75            21,841.57

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |

| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/29/16 | | 77 W. Wacker Dr., Ste. 3100<br>Chicago, IL  60601<br>GreenbergTraurig<br>77 W. Wacker Dr., Ste. 3100<br>Chicago, IL  60601 | CH. 11 ADMINISTRATIVE CLAIM<br>MISTAKENLY CHOSE DEPOSIT OPTION | 6700-003 | -6,808.55 | | 907,402.21 |
| 06/29/16 | 002008 | Greenberg Traurig<br>77 W. Wacker Dr., Ste. 3100<br>Chicago, IL  60601 | InvoiceS 2065993 & 2068444 | 3991-000 | | 6,808.55 | 900,593.66 |
| 06/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,301.70 | 899,291.96 |
| 07/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,341.43 | 897,950.53 |
| 01/10/17 | 002009 | MCGREEVY WILLIAMS | Attorney for Trustee Fees (Trustee | 3110-000 | | 25,545.00 | 872,405.53 |
| 01/10/17 | 002010 | MCGREEVY WILLIAMS | Attorney for Trustee Expenses (Trus | 3120-000 | | 233.71 | 872,171.82 |
| 01/10/17 | 002011 | WIPFLI, LLP<br>POB 3160<br>MILWAUKEE, WI 53201-3160 | Accountant for Trustee Fees (Other | 3410-000 | | 5,986.25 | 866,185.57 |
| 01/10/17 | 002012 | DANIEL M. DONAHUE | Trustee Compensation | 2100-000 | | 66,130.29 | 800,055.28 |
| 01/10/17 | 002013 | DANIEL M. DONAHUE | Trustee Expenses | 2200-000 | | 207.90 | 799,847.38 |
| 01/10/17 | 002014 | US TRUSTEE<br>780 REGENT ST<br>#304<br>MADISON, WI 53715 | Claim 000213, Payment 100.00000% | 2950-000 | | 10,000.00 | 789,847.38 |
| 01/10/17 | 002015 | US TRUSTEE<br>780 REGENT ST<br>#304<br>MADISON, WI 53715 | Claim 000214, Payment 100.00000% | 2950-000 | | 250.00 | 789,597.38 |
| * 01/10/17 | 002016 | AMCORE BANK AS TRUSTEE, OF TRUST NO 96<br>12592<br>DONALD E BALLARD<br>4010 EAST STATE STREET | Claim 000272A, Payment 100.00000% | 6910-004 | | 796.53 | 788,800.85 |

| | | | | | Page Subtotals | -6,808.55 | 118,601.36 |

Ver: 20.00g

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0002 GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/17 | 002017 | ROCKFORD, IL 61108-2046 AMCORE BANK AS TRUSTEE OF, TRUST NO 95 12329 DONALD E BALLARD 4010 EAST STATE STREET ROCKFORD, IL 61108-2046 | Claim 000279A, Payment 100.00000% | 6910-004 | | 10,949.64 | 777,851.21 |
| 01/10/17 | 002018 | Charter Steel, a Div. of Charter Mfg Co., Inc. c/o Christopher Combest Quarles & Brady, LLP 300 North LaSalle Street, Suite 4000 Chicago, IL 60654 | Claim 000330A, Payment 100.00000% | 6910-000 | | 458,762.03 | 319,089.18 |
| 01/10/17 | 002019 | UPS Supply Chain Solutions, Inc. %Faye B. Feinstein & Christopher Combest Quarles & Brady, LLP 300 North LaSalle Street, Suite 4000 Chicago, IL 60654 | Claim 000338, Payment 100.00000% | 2990-000 | | 29,826.54 | 289,262.64 |
| 01/10/17 | 002020 | PENSION BENEFIT GUARANTY CORPORATION ERIC FIELD 1200 K ST NW WASHINGTON, DC 20005 | Claim 000356A, Payment 100.00000% | 6950-000 | | 33,318.00 | 255,944.64 |
| 01/10/17 | 002021 | PENSION BENEFIT GUARANTY CORPORATION ATTN: ERIC FIELD 1200 K ST., NW WASHINGTON, DC 20005 | Claim 000356B, Payment 100.00000% | 5400-000 | | 55,180.00 | 200,764.64 |
| 01/10/17 | 002022 | INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | Claim 000122A, Payment 100.00000% | 5800-000 | | 100.00 | 200,664.64 |

|  |  | Page Subtotals | | | 0.00 | 588,136.21 | |

Ver: 20.00g

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002023 | INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY PO BOX 21126 CENTRALIZED INSOLVENCY OPERATIONS PHILADELPHIA, PA 19114 | Claim 000193A, Payment 100.00000% | 5800-000 | | 5,000.00 | 195,664.64 |
| 01/10/17 | 002024 | INDUCTION HEAT TREATING CORP 775 TEK DR CRYSTAL LAKE, IL 60014 | Claim 000002, Payment 0.43668% | 7100-000 | | 1,219.26 | 194,445.38 |
| 01/10/17 | 002025 | CAMCAR LLC 826 E MADISON ST BELVIDERE, IL 61008 | Claim 000005, Payment 0.43671% | 7100-000 | | 98.80 | 194,346.58 |
| 01/10/17 | 002026 | CHICAGO HARDWARE & FIXTURE COMPANY GREGG CARLEVATO 9100 PARKLANE AVE FRANKLIN PARK, IL 60131-3054 | Claim 000007, Payment 0.43667% | 7100-000 | | 63.03 | 194,283.55 |
| 01/10/17 | 002027 | TIMOTHY J. ROLLINS WILLIAMS MCCARTHY PO BOX 219 120 W STATE ST ROCKFORD, IL 61105-0219 | Claim 000008, Payment 0.43672% | 7100-000 | | 29.25 | 194,254.30 |
| 01/10/17 | 002028 | KANEBRIDGE CORP MICHAEL SUTPHIN 153 BAUER DR OAKLAND, NJ 07436-3103 | Claim 000012, Payment 0.43674% | 7100-000 | | 46.51 | 194,207.79 |
| 01/10/17 | 002029 | PATHWAYS EAP MARY ANN NORWOOD DIRECTOR 6072 BRYNWOOD DR STE 105 ROCKFORD, IL 61114-5829 | Claim 000016, Payment 0.43675% | 7100-000 | | 20.46 | 194,187.33 |
| 01/10/17 | 002030 | HORIZON DISTRIBUTORS INC | Claim 000020, Payment 0.43668% | 7100-000 | | 72.97 | 194,114.36 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 6,550.28 |

Ver: 20.00g

FORM 2

Page: 6

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 01/25/18 | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SHERRY KOEBLER 1890 CHRYSLER DR BELVIDERE, IL 61008-6027 | | | | | |
| 01/10/17 | 002031 | ADVANCED MAINTENANCE SERVICE 1890 CHRYSLER DR BELVIDERE, IL 61008-6027 | Claim 000021, Payment 0.43668% | 7100-000 | | 469.43 | 193,644.93 |
| * 01/10/17 | 002032 | CARTRIDGE WORLD ROCKFORD DEAN VITALE 6139 E STATE ST ROCKFORD, IL 61108-2507 | Claim 000026, Payment 0.43643% | 7100-004 | | 8.15 | 193,636.78 |
| 01/10/17 | 002033 | ALLIED PRODUCTION DRILLING DON OLDHAM 4004 AUBURN ST ROCKFORD, IL 61101-2505 | Claim 000029, Payment 0.43670% | 7100-000 | | 160.17 | 193,476.61 |
| * 01/10/17 | 002034 | TOOLAMATION INC 39452 N LEWIS AVE ZION, IL 60099-3363 | Claim 000030, Payment 0.43669% | 7100-004 | | 284.77 | 193,191.84 |
| 01/10/17 | 002035 | PICTURE HANG SOLUTIONS BILL STEINWAY 232 ORANGE GROVE ST HILLSBOROUGH, NC 27278-2175 | Claim 000033, Payment 0.43667% | 7100-000 | | 54.36 | 193,137.48 |
| * 01/10/17 | 002036 | REYNOLDS MACHINE TOOL CHARLIE ENRIGHT 435 EASTERN AVE BELLWOOD, IL 60104-1802 | Claim 000036, Payment 0.43664% | 7100-004 | | 16.10 | 193,121.38 |
| 01/10/17 | 002037 | CLIFF SOPER CO INC DAWN C OR TOM SLIGA 9958 NORTH ALPINE RD STE 115 ROCKFORD, IL 61115-8271 | Claim 000037, Payment 0.43667% | 7100-000 | | 90.37 | 193,031.01 |

| | | | Page Subtotals | | 0.00 | 1,083.35 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768  -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/17 | 002038 | PEOPLES ENERGY SERVICES<br>CLAUDIA ZELINKA<br>CITICORP BUILDING<br>500 WEST MADISON ST<br>STE 3300<br>CHICAGO, IL 60661-2606 | Claim 000038, Payment 0.43669% | 7100-004 | | 928.22 | 192,102.79 |
| * | 01/10/17 | 002039 | WEBER MARKING SYSTEMS<br>PO BOX 88007<br>CHICAGO, IL 60680-1007 | Claim 000039, Payment 0.43669% | 7100-004 | | 98.81 | 192,003.98 |
| | 01/10/17 | 002040 | EMPIRE ABRASIVE EQUIPMENT<br>ATTN BARBARA THUM<br>2101 WEST CABOT BLVD<br>LANGHORNE, PA 19047-1808 | Claim 000040, Payment 0.43665% | 7100-000 | | 40.16 | 191,963.82 |
| | 01/10/17 | 002041 | E/M COATING SERVICES<br>DIVISION OF METAL IMPROVEMENT<br>129 S EISENHOWER LN<br>LOMBARD, IL 60148-5408 | Claim 000041, Payment 0.43668% | 7100-000 | | 142.59 | 191,821.23 |
| | 01/10/17 | 002042 | ACE DRILL CORPORATION<br>PO BOX 160<br>ADRIAN, MI 49221-0161 | Claim 000042, Payment 0.43666% | 7100-000 | | 32.10 | 191,789.13 |
| * | 01/10/17 | 002043 | E/M COATING SERVICES<br>TRISH<br>14830 23 MILE RD<br>SHELBY TOWNSHIP, MI 48315-3005 | Claim 000044, Payment 0.43668% | 7100-004 | | 82.06 | 191,707.07 |
| * | 01/10/17 | 002044 | IRCON INC<br>DICK BRESEN (SALES) HELEN (SVS)<br>7300 NORTH NATCHEZ AVE<br>NILES, IL 60714-4505 | Claim 000045, Payment 0.43662% | 7100-004 | | 6.67 | 191,700.40 |
| | 01/10/17 | 002045 | ARAMARK UNIFORM SERVICES<br>PO BOX 7177 | Claim 000049, Payment 0.43669% | 7100-000 | | 169.09 | 191,531.31 |

| | | Page Subtotals | 0.00 | 1,499.70 |
|---|---|---|---|---|

Ver: 20.00g

**UST Form 101-7-TDR (10/1/2010)** *(Page: 113)*

Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002 GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROCKFORD, IL 61126-7177 | | | | | |
| * 01/10/17 | 002046 | IMPRESSIONS MFG & CONSULTING<br>MIRELA TOPICI<br>4585 AMERICAN RD<br>ROCKFORD, IL 61109-2606 | Claim 000051, Payment 0.43659% | 7100-004 | | 11.38 | 191,519.93 |
| * 01/10/17 | 002047 | CON-WAY FREIGHT<br>5555 RUFE SNOW DR<br>NORTH RICHLAND HILLS, TX 76180 | Claim 000052, Payment 0.43666% | 7100-004 | | 71.46 | 191,448.47 |
| 01/10/17 | 002048 | HANSEN SALES INC<br>RALPH C HANSEN<br>12 TWIN POND CIR<br>EXETER, NH 03833-4731 | Claim 000054, Payment 0.43663% | 7100-000 | | 20.83 | 191,427.64 |
| * 01/10/17 | 002049 | I&C INSPECTIONS<br>KIM OFFICE/CAMP-O/S<br>2229 23RD AVE<br>ROCKFORD, IL 61104-7334 | Claim 000055, Payment 0.43668% | 7100-004 | | 16.10 | 191,411.54 |
| 01/10/17 | 002050 | BRYCE FASTENER<br>MARK/REBEKAH<br>1230 N MONDEL ST<br>STE B<br>GILBERT, AZ 85233-1807 | Claim 000056, Payment 0.43673% | 7100-000 | | 29.03 | 191,382.51 |
| * 01/10/17 | 002051 | MIYANO MACHINERY USA OMC<br>HENRY MARCHIONNE<br>940 N CENTRAL AVE<br>WOODDALE, IL 60191-1216 | Claim 000058, Payment 0.43668% | 7100-004 | | 88.58 | 191,293.93 |
| 01/10/17 | 002052 | UPS Supply Chain Solutions, Inc.<br>%Faye B. Feinstein & Christopher Combest<br>Quarles & Brady, LLP<br>300 North LaSalle Street, Suite 4000<br>Chicago, IL 60654 | Claim 000061, Payment 0.43669% | 7100-000 | | 1,474.00 | 189,819.93 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,711.38 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 114)*

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002053 | PROGRESSIVE STEEL TREATING INC<br>922 LAWN DR<br>LOVES PARK, IL 61111-5192 | Claim 000063, Payment 0.43669% | 7100-000 | | 264.25 | 189,555.68 |
| 01/10/17 | 002054 | WORKFLOW ONE<br>WILMER<br>PO BOX 1397<br>DAYTON, OH 45410-1397 | Claim 000066, Payment 0.43671% | 7100-000 | | 48.31 | 189,507.37 |
| 01/10/17 | 002055 | RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | Claim 000068, Payment 0.43671% | 7100-000 | | 45.30 | 189,462.07 |
| 01/10/17 | 002056 | RYDER TRUCK RENTAL INC<br>ATTN JENNIFER MORRIS<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | Claim 000069, Payment 0.43668% | 7100-000 | | 236.31 | 189,225.76 |
| 01/10/17 | 002057 | A-L-L EQUIPMENT INC<br>8104 COMMERCIAL AVE<br>LOVES PARK, IL 61111-2705 | Claim 000070, Payment 0.43681% | 7100-000 | | 8.45 | 189,217.31 |
| * 01/10/17 | 002058 | PRODUCT ACTION INTERNATIONAL<br>7998 CENTERPOINT DR<br>STE 800<br>INDIANAPOLIS, IN 46256-3342 | Claim 000072, Payment 0.43669% | 7100-004 | | 91.17 | 189,126.14 |
| * 01/10/17 | 002059 | TRUARC COMPANY LLC<br>125 BRONICO WAY<br>PHILLIPSBURG, NJ 8865 | Claim 000075, Payment 0.43660% | 7100-004 | | 17.06 | 189,109.08 |
| * 01/10/17 | 002060 | M & M PALTECH INC<br>JOHN SWENBY<br>860 E JACKSON ST<br>BELVIDERE, IL 61008-2332 | Claim 000076, Payment 0.43668% | 7100-004 | | 247.84 | 188,861.24 |
| 01/10/17 | 002061 | WW GRAINGER INC | Claim 000078, Payment 0.43669% | 7100-000 | | 200.35 | 188,660.89 |

| | | | | Page Subtotals | 0.00 | 1,159.04 | |

Ver: 20.00g

Page: 10

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  07-71768 -TML
Case Name:  ROCKFORD PRODUCTS CORPORATION

Trustee Name:  DANIEL M. DONAHUE
Bank Name:  BOK FINANCIAL
Account Number / CD #:  *******0002  GENERAL CHECKING

Taxpayer ID No:  *******1131
For Period Ending:  01/25/18

Blanket Bond (per case limit):  $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7300 N MELVINA AVE M240 NILES, IL 60714-3998 | | | | | |
| 01/10/17 | 002062 | OSG TAP & DIE INC 676 E FULLERTON AVE GLENDALE HEIGHTS, IL 60139 | Claim 000079, Payment 0.43640% | 7100-000 | | 5.68 | 188,655.21 |
| 01/10/17 | 002063 | HIGH ENERGY CORP PO BOX 308 LOWER VALLEY RD PARKSBURG, PA 19365-0308 | Claim 000081, Payment 0.43682% | 7100-000 | | 13.12 | 188,642.09 |
| * 01/10/17 | 002064 | INDUCTION SERVICES INC 24800 MOUND RD WARREN, MI 48091-5334 | Claim 000082, Payment 0.43669% | 7100-004 | | 59.65 | 188,582.44 |
| 01/10/17 | 002065 | A FIRE EXTINGUISHER & SALES KEVIN PORTER 615 SOUTH 6TH ST ROCKFORD, IL 61104-3044 | Claim 000084, Payment 0.43668% | 7100-000 | | 73.53 | 188,508.91 |
| 01/10/17 | 002066 | FERRELLGAS ONE LIBERTY PLZ MAIL DROP 40 LIBERTY, MO 64068 | Claim 000085, Payment 0.43664% | 7100-000 | | 62.45 | 188,446.46 |
| 01/10/17 | 002067 | AMERICAN FAST FREIGHT 3502 LINCOLN AVE E TACOMA, WA 98421 | Claim 000091, Payment 0.43658% | 7100-000 | | 8.64 | 188,437.82 |
| 01/10/17 | 002068 | JUST IN TIME LLC 2210 HARRISON AVE ROCKFORD, IL 61104 | Claim 000092, Payment 0.43669% | 7100-000 | | 436.15 | 188,001.67 |
| 01/10/17 | 002069 | KELLEY WILLIAMSON COMPANY DEANA 1132 HARRISON AVE ROCKFORD, IL 61104-7262 | Claim 000095, Payment 0.43664% | 7100-000 | | 30.89 | 187,970.78 |

Page Subtotals        0.00        690.11

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 116)*

Page:   11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/17 | 002070 | A MOVABLE FEAST LTD<br>1641 N ALPINE RD<br>ROCKFORD, IL 61107-1415 | Claim 000098, Payment 0.43679% | 7100-004 | | 6.66 | 187,964.12 |
| | 01/10/17 | 002071 | BELMONT PLATING<br>9145 KING ST<br>FRANKLIN PARK, IL 60131-2109 | Claim 000100, Payment 0.43667% | 7100-000 | | 163.60 | 187,800.52 |
| | 01/10/17 | 002072 | CERTIFIED LABORATORIES<br>ACT #TO127366<br>601 MERRILL DR<br>BELVIDERE, IL 61008-3085 | Claim 000101, Payment 0.43657% | 7100-000 | | 8.19 | 187,792.33 |
| | 01/10/17 | 002073 | KADON SCREW MACHINE PRODUCTS<br>JEFF FRANKLIN PRES<br>3744 PUBLISHERS DR<br>ROCKFORD, IL 61109-6316 | Claim 000106, Payment 0.43669% | 7100-000 | | 777.30 | 187,015.03 |
| | 01/10/17 | 002074 | ADVANCED FASTENING SUPPLY INC<br>2201 ADVANCE RD<br>MADISON, WI 53718 | Claim 000108, Payment 0.43669% | 7100-000 | | 64.14 | 186,950.89 |
| * | 01/10/17 | 002075 | ROSE TECH INDUSTRIES<br>KEITH PENNINGTON<br>5279 28TH AVE<br>ROCKFORD, IL 61109-1722 | Claim 000109, Payment 0.43670% | 7100-004 | | 198.74 | 186,752.15 |
| | 01/10/17 | 002076 | INDUSTRIAL STEEL TREATING<br>613 CARROLL ST<br>JACKSON, MI 49202-3191 | Claim 000114, Payment 0.43668% | 7100-000 | | 329.31 | 186,422.84 |
| | 01/10/17 | 002077 | GLEASON CUTTING TOOLS<br>KIM EMERY<br>PO BOX 2951<br>1351 WINDSOR RD<br>LOVES PARK, IL 61132-2950 | Claim 000120, Payment 0.43669% | 7100-000 | | 105.73 | 186,317.11 |
| | 01/10/17 | 002078 | INTEGRATED MACHINERY SYSTEMS | Claim 000121, Payment 0.43668% | 7100-000 | | 30.21 | 186,286.90 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,683.88 |

Ver: 20.00g

LFORM24

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768  -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BETTY WALN<br>101 N PROSPECT AVE<br>ITASCA, IL 60143-1811 | | | | | |
| 01/10/17 | 002079 | INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | Claim 000122B, Payment 0.43690% | 7100-000 | | 9.68 | 186,277.22 |
| * 01/10/17 | 002080 | CDW CORPORATION<br>RECEIVABLE MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim 000123, Payment 0.43654% | 7100-004 | | 22.61 | 186,254.61 |
| 01/10/17 | 002081 | STENSTROM EXCAVATION & BLACKTOP INC<br>ELIZABETH M GRONCKI<br>HARDYMAN & ASSOC LTD<br>202 W STATE ST<br>STE 400<br>ROCKFORD, IL 61101 | Claim 000124, Payment 0.43670% | 7100-000 | | 100.37 | 186,154.24 |
| 01/10/17 | 002082 | VIRCHOW KRAUSE & COMPANY<br>BRAD W DENOYER PARTNER<br>PO BOX 7398<br>TEN TERRACE COURT<br>MADISON, WI 53707-7398 | Claim 000125, Payment 0.43668% | 7100-000 | | 141.99 | 186,012.25 |
| 01/10/17 | 002083 | VEOLIA ENVIRONMENTAL SVCS FKA ONYX<br>WASTE SVCS INC<br>RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim 000129, Payment 0.43670% | 7100-000 | | 47.39 | 185,964.86 |
| 01/10/17 | 002084 | ADT SECURITY SERVICES<br>14200 EAST EXPOSITION AVE | Claim 000131, Payment 0.43668% | 7100-000 | | 19.51 | 185,945.35 |

| | | Page Subtotals | | | 0.00 | 341.55 | |

Ver: 20.00g

LFORM24

FORM 2   Page: 13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 01/25/18 | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AURORA, CO 80012 | | | | | |
| | 01/10/17 | 002085 | ARNOLD LUNDGREN & ASSOCIATES | Claim 000132, Payment 0.43669% | 7100-000 | | 88.39 | 185,856.96 |
| | | | DANIEL M DONAHUE | | | | | |
| | | | PO BOX 2903 | | | | | |
| | | | MCGREEVY WILLIAMS ESQ | | | | | |
| | | | ROCKFORD, IL 61132-2903 | | | | | |
| | 01/10/17 | 002086 | PEARSON, RAYMOND L | Claim 000133, Payment 0.43668% | 7100-000 | | 296.29 | 185,560.67 |
| | | | TEAM LEADER (LBR GRP 9) | | | | | |
| | | | PO BOX 393 | | | | | |
| | | | 317 OAK ST | | | | | |
| | | | STILLMAN VALLEY, IL 61084-0393 | | | | | |
| * | 01/10/17 | 002087 | RAYNOR DOOR AUTHORITY | Claim 000135, Payment 0.43655% | 7100-004 | | 16.10 | 185,544.57 |
| | | | OF ROCKFORD INC | | | | | |
| | | | 9450 FOREST HILLS RD | | | | | |
| | | | ROCKFORD, IL 61111-1943 | | | | | |
| * | 01/10/17 | 002088 | CHIN JAAN SCREW INDUSTRIAL CO LTD | Claim 000136, Payment 0.43669% | 7100-004 | | 444.22 | 185,100.35 |
| | | | 128 SHIN LIN ROAD | | | | | |
| | | | TIAO- TSU VALLEY YENCHAO | | | | | |
| | | | KAOHSIUNG HSIEN, TAIWAN | | | | | |
| | 01/10/17 | 002089 | STRAIGHT SHOT LOGISTICS | Claim 000137, Payment 0.43651% | 7100-000 | | 7.13 | 185,093.22 |
| | | | DENNIS DEFNET | | | | | |
| | | | 800 KUEHN CT | | | | | |
| | | | NEENAH, WI 54956 | | | | | |
| | 01/10/17 | 002090 | Alliant Energy Resources, LLC | Claim 000139, Payment 0.43669% | 7100-000 | | 2,707.45 | 182,385.77 |
| | | | 200 First St., SE, POB 351 | | | | | |
| | | | Cedar Rapids, IA 52406-0351 | | | | | |
| | 01/10/17 | 002091 | Alliant Energy Resources, LLC | Claim 000140, Payment 0.43668% | 7100-000 | | 4,560.32 | 177,825.45 |
| | | | 200 First St., SE, POB 351 | | | | | |
| | | | Cedar Rapids, IA 52406-0351 | | | | | |
| | 01/10/17 | 002092 | CITICAPITAL COMMERCIAL LEASING CORP | Claim 000141, Payment 0.43669% | 7100-000 | | 133.87 | 177,691.58 |

Page Subtotals          0.00          8,253.77

Ver: 20.00g

Page:   14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768  -TML | | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | | Bank Name: | BOK FINANCIAL |
| | | | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | | |
| For Period Ending: | 01/25/18 | | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002093 | NOONAN & LIEBERMAN LTD<br>105 W ADAMS<br>STE 3000<br>CHICAGO, IL 60603<br>CITICAPITAL COMMERCIAL LEASING CORP | Claim 000142, Payment 0.43668% | 7100-000 | | 1,010.81 | 176,680.77 |
| 01/10/17 | 002094 | NOONAN & LIEBERMAN LTD<br>105 W ADAMS<br>STE 3000<br>CHICAGO, IL 60603<br>HOT SHOT EXPRESS INC DBA STRAIGHT SHOT E | Claim 000143, Payment 0.43671% | 7100-000 | | 44.25 | 176,636.52 |
| 01/10/17 | 002095 | DENNIS DEFNET<br>800 KUEHN CT<br>NEENAH, WI 54956<br>SIGNS NOW | Claim 000146, Payment 0.43664% | 7100-000 | | 46.61 | 176,589.91 |
| 01/10/17 | 002096 | TIM ANDERSON AP<br>700 20TH ST<br>ROCKFORD, IL 61104-3505<br>WILLIAMS-MANNY INC | Claim 000149, Payment 0.43664% | 7100-000 | | 45.28 | 176,544.63 |
| 01/10/17 | 002097 | PO BOX 5466<br>ROCKFORD, IL 61125-0466<br>FEDEX CUSTOMER INFORMATION SVCS | Claim 000153, Payment 0.43672% | 7100-000 | | 10.05 | 176,534.58 |
| 01/10/17 | 002098 | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUD<br>REVENUE RECOVERY/BANKRKUPTCY<br>2005 CORPORATE AVE<br>2ND FL<br>MEMPHIS, TN 38132<br>LINDSTROM METRIC LLC<br>JODY HANSON-SALES | Claim 000155, Payment 0.43667% | 7100-000 | | 136.11 | 176,398.47 |

| | | | Page Subtotals | | 0.00 | 1,293.11 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 120)*

Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002099 | 2950 100TH COURT NE<br>BLAINE, MN 55449-5100<br>TREE CARE ENTERPRISES<br>ALEX LASCASAS<br>5563 KILBURN AVE<br>ROCKFORD, IL 61101-7259 | Claim 000162, Payment 0.43683% | 7100-000 | | 10.20 | 176,388.27 |
| 01/10/17 | 002100 | CARPENTER TECHNOLOGY CORP<br>C/O GREGORY A CALABRIA<br>101 WEST BERN ST<br>READING, PA 19601-1203 | Claim 000163, Payment 0.43669% | 7100-000 | | 1,206.12 | 175,182.15 |
| 01/10/17 | 002101 | CLAS CARBIDE INC<br>BOB<br>957 S GLASPIE ST<br>OXFORD, MI 48371-5141 | Claim 000164, Payment 0.43701% | 7100-000 | | 5.49 | 175,176.66 |
| * 01/10/17 | 002102 | DUNN SAFETY PRODUCTS INC<br>CHIP CAIN<br>37 S SANGAMON ST<br>CHICAGO, IL 60607-2617 | Claim 000165, Payment 0.43653% | 7100-004 | | 24.25 | 175,152.41 |
| 01/10/17 | 002103 | ISK INDUSTRIES<br>ROSS S CARPONELLI<br>CARPONELLI & KRUG<br>230 W MONROE ST<br>STE 250<br>CHICAGO, IL 60606 | Claim 000167, Payment 0.43668% | 7100-000 | | 117.95 | 175,034.46 |
| 01/10/17 | 002104 | FITZGERALD EQUIP CO<br>4650 BOEING DR<br>ROCKFORD, IL 61109-2996 | Claim 000168, Payment 0.43668% | 7100-000 | | 114.84 | 174,919.62 |
| 01/10/17 | 002105 | UNITED PARCEL SERVICE<br>RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396 | Claim 000169, Payment 0.43668% | 7100-000 | | 114.09 | 174,805.53 |

| | | | Page Subtotals | | 0.00 | 1,592.94 | |

Ver: 20.00g

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TIMONIUM, MD 21094 | | | | | |
| 01/10/17 | 002106 | SANDRAY PRECISION GRIND<br>JERRY SALES<br>632 GRABLE<br>ROCKFORD, IL 61109-2004 | Claim 000171, Payment 0.43669% | 7100-000 | | 79.27 | 174,726.26 |
| 01/10/17 | 002107 | STANDARD REGISTER COMPANY<br>LILLIAN FLATT<br>600 ALBANY ST<br>DAYTON, OH 45408 | Claim 000172, Payment 0.43668% | 7100-000 | | 43.94 | 174,682.32 |
| 01/10/17 | 002108 | CHEM-PLATE INDUSTRIES INC<br>1800 TOUHY AVE<br>ELK GROVE VILLAGE, IL 60007-5702 | Claim 000174, Payment 0.43665% | 7100-000 | | 57.20 | 174,625.12 |
| 01/10/17 | 002109 | YELLOW TRANSPORTATION<br>ATTN JOHN F KOSTELNIK ESQ<br>FRANTZ WARD LLP<br>2500 KEY CENTER<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114-1230 | Claim 000175, Payment 0.43669% | 7100-000 | | 140.75 | 174,484.37 |
| 01/10/17 | 002110 | USF HOLLAND<br>ATTN JOHN F KOSTELNIK ESQ<br>FRANTZ WARD LLP<br>2500 KEY CENTER<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114-1230 | Claim 000176, Payment 0.43670% | 7100-000 | | 171.57 | 174,312.80 |
| 01/10/17 | 002111 | TRU-CUT PRODUCTION INC<br>PHIL WHITEHADE<br>PO BOX 631<br>211 WEST MAIN ST<br>WINNEBAGO, IL 61088 | Claim 000177, Payment 0.43668% | 7100-000 | | 1,927.21 | 172,385.59 |
| 01/10/17 | 002112 | INDUCTION HEAT TREATING CORP | Claim 000178, Payment 0.43668% | 7100-000 | | 1,219.26 | 171,166.33 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 3,639.20 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 122)*

Page: 17

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768 -TML | | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O TYLER A MOORE ATTORNEY | | | | | |
| | | BARRICK SWITZER LONG BALSLEY & | | | | | |
| | | 6833 STALTER DR | | | | | |
| | | ROCKFORD, IL 61108 | | | | | |
| 01/10/17 | 002113 | ABF FREIGHT SYSTEM INC | Claim 000179, Payment 0.43670% | 7100-000 | | 136.25 | 171,030.08 |
| | | PO BOX 10048 | | | | | |
| | | FORT SMITH, AR 72917-0048 | | | | | |
| 01/10/17 | 002114 | HEADER CRAFT CO | Claim 000180, Payment 0.43667% | 7100-000 | | 147.25 | 170,882.83 |
| | | GARY FOSMEN PRESIDENT | | | | | |
| | | 20774 ORCHARD LAKE RD | | | | | |
| | | FARMINGTON HILL, MI 48336-5221 | | | | | |
| 01/10/17 | 002115 | ROCKFORD INDUSTRIAL WELDING | Claim 000182, Payment 0.43665% | 7100-000 | | 17.69 | 170,865.14 |
| | | PO BOX 5404 | | | | | |
| | | 4646 LINDEN RD | | | | | |
| | | ROCKFORD, IL 61109-3300 | | | | | |
| 01/10/17 | 002116 | KALT MFG CO | Claim 000186, Payment 0.43669% | 7100-000 | | 238.15 | 170,626.99 |
| | | JOE KALT | | | | | |
| | | 36700 SUGAR RIDGE RD | | | | | |
| | | N RIDGEVILLE, OH 44039-3834 | | | | | |
| 01/10/17 | 002117 | WIRETECH INC | Claim 000187, Payment 0.43668% | 7100-000 | | 152.80 | 170,474.19 |
| | | C/O HANK LAPCHAK CFO | | | | | |
| | | 6440 EAST CANNING ST | | | | | |
| | | COMMERCE, CA 90040 | | | | | |
| * 01/10/17 | 002118 | DUN & BRADSTREET | Claim 000189, Payment 0.43671% | 7100-004 | | 74.81 | 170,399.38 |
| | | RECEIVABLE MANAGEMENT SERVICES | | | | | |
| | | PO BOX 5126 | | | | | |
| | | TIMONIUM, MD 21094 | | | | | |
| 01/10/17 | 002119 | HOPE INDUSTRIES | Claim 000190, Payment 0.43669% | 7100-000 | | 232.77 | 170,166.61 |
| | | 3206 N CENTRAL AVE | | | | | |
| | | ROCKFORD, IL 61101-1756 | | | | | |

Page Subtotals                    0.00              999.72

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 123)*

**FORM 2** Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) / Account / CD Balance ($) |
| 01/10/17 | 002120 | INDUCTION COMPONENTS CORP JERRY BONE 542 HILTON RD FERNDALE, MI 48220-2536 | Claim 000191, Payment 0.43656% | 7100-000 | | 14.21 | 170,152.40 |
| 01/10/17 | 002121 | INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY PO BOX 21126 CENTRALIZED INSOLVENCY OPERATIONS PHILADELPHIA, PA 19114 | Claim 000193B, Payment 0.43669% | 7100-000 | | 6.96 | 170,145.44 |
| 01/10/17 | 002122 | HI-PERFORMANCE FASTENING SYSTEMS JOHN EMRICH 733 MAPLE LN BENSENVILLE, IL 60106-1513 | Claim 000197, Payment 0.43670% | 7100-000 | | 88.32 | 170,057.12 |
| 01/10/17 | 002123 | GRAPHIC SYSTEMS MELISSA FRITH W133 N5138 CAMPBELL DR MENOMONEE FALLS, WI 53051-7030 | Claim 000198, Payment 0.43664% | 7100-000 | | 29.11 | 170,028.01 |
| 01/10/17 | 002124 | MIDAMERICAN ENERGY COMPANY ATTN RETAIL CUSTOMER SERVICE PO BOX 8020 DAVENPORT, IA 52808 | Claim 000199, Payment 0.43669% | 7100-000 | | 1,331.20 | 168,696.81 |
| 01/10/17 | 002125 | INTERNAL REVENUE SERVICE DEPARTMENT OF THE TREASURY PO BOX 21126 CENTRALIZED INSOLVENCY OPERATIONS PHILADELPHIA, PA 19114 | Claim 000200, Payment 0.43669% | 7100-000 | | 6.96 | 168,689.85 |
| * 01/10/17 | 002126 | PORTEOUS FASTENER COMPANY 1040 WATSON CENTER RD CARSON, CA 90745 | Claim 000201, Payment 0.43669% | 7100-004 | | 3,071.12 | 165,618.73 |
| * 01/10/17 | 002127 | JP MORGAN | Claim 000204, Payment 0.43669% | 7100-004 | | 339.42 | 165,279.31 |

Page Subtotals          0.00          4,887.30

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 124)*

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/17 | 002128 | BRIAN C DONOHUE F S A<br>MAIL CODE IL1-0202<br>10 SOUTH DEARBORN<br>CHICAGO, IL 60603<br>BANK OF AMERICA N A<br>ATTN MR M-BK<br>1000 SAMOSET DR<br>DE5-023-03-03<br>NEWARK, DE 19713 | Claim 000206, Payment 0.43668% | 7100-000 | | 178.44 | 165,100.87 |
| 01/10/17 | 002129 | GENERAL ELECTRIC CAPITAL CORPORATION<br>ALEX DARCY ESQ<br>ASKOUNIS & BORST PC<br>180 NORTH STETSON AVE<br>STE 3400<br>CHICAGO, IL 60601 | Claim 000208, Payment 0.43668% | 7100-000 | | 293.09 | 164,807.78 |
| * 01/10/17 | 002130 | NMHG FINANCIAL SERVICES INC<br>ALEX DARCY ESQ<br>ASKOUNIS & BORST PC<br>180 NORTH STETSON AVE<br>STE 3400<br>CHICAGO, IL 60601 | Claim 000209, Payment 0.43668% | 7100-004 | | 1,695.00 | 163,112.78 |
| 01/10/17 | 002131 | DISTRIBUTION DATA INC FREIGHT<br>ROBERT HARTIG<br>16101 SNOW RD<br>STE 200<br>CLEVELAND, OH 44142-2817 | Claim 000211, Payment 0.43672% | 7100-000 | | 36.17 | 163,076.61 |
| 01/10/17 | 002132 | TRU-CUT PRODUCTION INC<br>PHIL WHITEHEAD<br>PO BOX 631<br>211 WEST MAIN ST | Claim 000215B, Payment 0.43669% | 7100-000 | | 1,615.28 | 161,461.33 |

| | | | Page Subtotals | | 0.00 | 3,817.98 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 125)*

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WINNEBAGO, IL 61088 | | | | | |
| 01/10/17 | 002133 | MCMASTER CARR SUPPLY CO PO BOX 7691 CHICAGO, IL 60680-7691 | Claim 000216, Payment 0.43666% | 7100-000 | | 36.09 | 161,425.24 |
| 01/10/17 | 002134 | A1 AIR COMPRESSOR CORP 679 WINTHROP AVE ADDISON, IL 60101-4491 | Claim 000219, Payment 0.43702% | 7100-000 | | 5.88 | 161,419.36 |
| 01/10/17 | 002135 | NATIONWIDE GAGE RON STADE CALIBRATION INC 159 COVINGTON DR BLOOMINGDALE, IL 60108-3107 | Claim 000220, Payment 0.43683% | 7100-000 | | 11.03 | 161,408.33 |
| 01/10/17 | 002136 | MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM, AL 35201-1477 | Claim 000222, Payment 0.43668% | 7100-000 | | 222.96 | 161,185.37 |
| 01/10/17 | 002137 | L&S LABEL PRINTING DAVE ROLIARDI 1110 ARTHUR AVE ROCKFORD, IL 61101-5840 | Claim 000224, Payment 0.43658% | 7100-000 | | 12.69 | 161,172.68 |
| 01/10/17 | 002138 | HULSEBUS CHIROPRACTIC 1877 DAIMLER RD ROCKFORD, IL 61112-1005 | Claim 000225, Payment 0.43666% | 7100-000 | | 62.66 | 161,110.02 |
| 01/10/17 | 002139 | CORPORATE SERVICES 208 KISHWAUKEE ST ROCKFORD, IL 61104-2037 | Claim 000229, Payment 0.43673% | 7100-000 | | 35.40 | 161,074.62 |
| 01/10/17 | 002140 | CPC LOGISTICS JOHN T BICKEL SR 14528 SOUTH OUTER 40 RD CHESTERFIELD, MO 63017-5785 | Claim 000230, Payment 0.43674% | 7100-000 | | 27.10 | 161,047.52 |
| 01/10/17 | 002141 | QUALITY TOOLS | Claim 000231, Payment 0.43671% | 7100-000 | | 101.56 | 160,945.96 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 515.37 |

Ver: 20.00g

Page:   21

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       07-71768 -TML                                    Trustee Name:        DANIEL M. DONAHUE
Case Name:   ROCKFORD PRODUCTS CORPORATION                     Bank Name:          BOK FINANCIAL
                                                                Account Number / CD #:   *******0002  GENERAL CHECKING

Taxpayer ID No: *******1131
For Period Ending: 01/25/18                                     Blanket Bond (per case limit):  $  1,500,000.00
                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | JEFF TOLEMAN | | | | | |
| | | 358 COUNTRY CLUB DR | | | | | |
| | | BENSENVILLE, IL 60106-1506 | | | | | |
| 01/10/17 | 002142 | LIEBOVICH STEEL & ALUMINUM CO | Claim 000233, Payment 0.43671% | 7100-000 | | 28.83 | 160,917.13 |
| | | 2116 PRESTON ST | | | | | |
| | | ROCKFORD, IL 61102-1975 | | | | | |
| 01/10/17 | 002143 | ACD TRIDON | Claim 000234, Payment 0.43668% | 7100-000 | | 243.56 | 160,673.57 |
| | | C/O DAVID ENGLISH | | | | | |
| | | 3200 PARKER DR | | | | | |
| | | ST AUGUSTINE, FL 32084-0891 | | | | | |
| * 01/10/17 | 002144 | CL SWANSON CORP | Claim 000235, Payment 0.43669% | 7100-004 | | 38.30 | 160,635.27 |
| | | 4501 FEMRITE DR | | | | | |
| | | MADISON, WI 53716-4100 | | | | | |
| 01/10/17 | 002145 | MIDWEST FASTENER CORP | Claim 000238, Payment 0.43668% | 7100-000 | | 539.85 | 160,095.42 |
| | | ANDY DEVRIES/SUSAN MASON | | | | | |
| | | 9031 SHAVER RD | | | | | |
| | | KALAMAZOO, MI 49024-6164 | | | | | |
| 01/10/17 | 002146 | CHEM PROCESSING INC | Claim 000239, Payment 0.43669% | 7100-000 | | 150.03 | 159,945.39 |
| | | 3910 LINDEN OAKS DR | | | | | |
| | | ROCKFORD, IL 61109-5552 | | | | | |
| 01/10/17 | 002147 | IMPACT SALES | Claim 000240, Payment 0.43697% | 7100-000 | | 5.65 | 159,939.74 |
| | | CRAIG HARRISON | | | | | |
| | | 1245 MILWAUKEE AVE | | | | | |
| | | STE 300 | | | | | |
| | | GLENVIEW, IL 60025-2400 | | | | | |
| 01/10/17 | 002148 | PROCESS GRAPHICS DBA PG DISPLAY | Claim 000242, Payment 0.43669% | 7100-000 | | 26.84 | 159,912.90 |
| | | TIM | | | | | |
| | | 4801 SHEPHARD TRAIL | | | | | |
| | | ROCKFORD, IL 61103-1221 | | | | | |
| 01/10/17 | 002149 | FAITHFUL ENGINEERING | Claim 000243, Payment 0.43668% | 7100-000 | | 808.02 | 159,104.88 |

Page Subtotals          0.00        1,841.08

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 127)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/17 | 002150 | 3F NO 1 LANE 270 PEI SHEN RD SEC 3 TAIPEI HSIEN, TAIWAN ROC | Claim 000244, Payment 0.43678% | 7100-004 | | 13.39 | 159,091.49 |
| 01/10/17 | 002151 | AMSAN LLC ANNETTE FORD PO BOX 3156 PEORIA, IL 61612-3156 | Claim 000246, Payment 0.43673% | 7100-000 | | 6.05 | 159,085.44 |
| 01/10/17 | 002152 | NORTH PARK RENTAL SVS INC LINDA 9624 NORTH SECOND ST ROCKFORD, IL 61115-1616 | Claim 000247, Payment 0.43653% | 7100-000 | | 15.51 | 159,069.93 |
| 01/10/17 | 002153 | HEYCO PRODUCTS PCF PO BOX 517 TOMS RIVER, NJ 08754-0517 | Claim 000248, Payment 0.43668% | 7100-000 | | 119.13 | 158,950.80 |
| 01/10/17 | 002154 | SPIDER CO INC 2340 11TH ST ROCKFORD, IL 61104-7246 | Claim 000250, Payment 0.43669% | 7100-000 | | 247.19 | 158,703.61 |
| 01/10/17 | 002155 | XL SCREW CORPORATION 195 SCHELTER RD LINCOLNSHIRE, IL 60069-3654 | Claim 000254, Payment 0.43671% | 7100-000 | | 92.18 | 158,611.43 |
| 01/10/17 | 002156 | EMS INDUSTRIAL INC ANDREA-TROY- JOHN DELLEMAN 5417 FOREST HILLS CT LOVES PARK, IL 61111-8318 | Claim 000255, Payment 0.43669% | 7100-000 | | 615.66 | 157,995.77 |
| 01/10/17 | 002157 | BRILLIANT GLOBAL DEVELOPMENT LTD PO BOX 236 AVON BY THE SEA, NJ 07717-0236 | Claim 000260, Payment 0.43669% | 7100-000 | | 557.54 | 157,438.23 |
| | | STERLING DIE INC | | | | | |

| | | | | Page Subtotals | 0.00 | 1,666.65 | |

Ver: 20.00g

FORM 2

Page:   23

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 01/25/18 | |

| | | |
|---|---|---|
| Trustee Name: | DANIEL M. DONAHUE | |
| Bank Name: | BOK FINANCIAL | |
| Account Number / CD #: | *******0002  GENERAL CHECKING | |
| | | |
| Blanket Bond (per case limit): | $ 1,500,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MARIANNA<br>5565 VENTURE DR<br>UNIT D<br>PARMA, OH 44130-9302 | | | | | |
| 01/10/17 | 002158 | TRIGO ENTERPRISES LTD<br>BEN YIN<br>904 TWO CHINACHEM EXCHANGE SQ<br>338 KINGS ROAD NORTH POINT<br>HONG KONG SAR, CHINA | Claim 000261, Payment 0.43669% | 7100-000 | | 125.43 | 157,312.80 |
| * 01/10/17 | 002159 | ENGLEWOOD ELECTRIC SUPPLY<br>DAN MILLER<br>2869 EASTROCK DR<br>ROCKFORD, IL 61109-1735 | Claim 000262, Payment 0.43664% | 7100-004 | | 42.73 | 157,270.07 |
| * 01/10/17 | 002160 | COCHRANE COMPRESSOR CO<br>4838 CORR RD<br>ROCKFORD, IL 61109-2612 | Claim 000265, Payment 0.43652% | 7100-004 | | 5.28 | 157,264.79 |
| 01/10/17 | 002161 | ARTHUR MACHINERY<br>P.O. Box 1033<br>Northbrook, IL  60065-1033 | Claim 000266, Payment 0.43669% | 7100-000 | | 448.09 | 156,816.70 |
| 01/10/17 | 002162 | DURHAM MFG CO<br>JOHN J GOWAC CFO<br>PO BOX 230<br>201 MAIN STREET<br>DURHAM, CT 06422-2108 | Claim 000267, Payment 0.43669% | 7100-000 | | 346.39 | 156,470.31 |
| 01/10/17 | 002163 | CANON FINANCIAL SERVICES INC<br>THOMAS V ASKOUNIS ESQ<br>C/O ASKOUNIS & DARCY PC<br>333 NORTH MICHIGAN AVENUE<br>SUITE 510<br>CHICAGO, IL 60601 | Claim 000268, Payment 0.43669% | 7100-000 | | 105.99 | 156,364.32 |

Page Subtotals          0.00          1,073.91

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 129)*

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/17 | 002164 | ITW SHAKEPROOF ASSELBLY COMPONENTS DARLENE STANTON PO BOX 75593 CHICAGO, IL 60675-5593 | Claim 000270, Payment 0.43668% | 7100-000 | | 26.93 | 156,337.39 |
| | 01/10/17 | 002165 | NEXUS OFFICE SYSTEMS INC 898 FEATHERSTONE ROAD ROCKFORD, IL 61107-6300 | Claim 000271, Payment 0.43663% | 7100-000 | | 30.14 | 156,307.25 |
| * | 01/10/17 | 002166 | AMCORE BANK AS TRUSTEE, OF TRUST NO 96 12592 DONALD E BALLARD 4010 EAST STATE STREET ROCKFORD, IL 61108-2046 | Claim 000272B, Payment 0.43683% | 7100-004 | | 7.88 | 156,299.37 |
| | 01/10/17 | 002167 | MORGAN O HARE INC ROBERT GIOMI PRESIDENT 701-735 FACTORY ROAD ADDISON, IL 60101-4308 | Claim 000273, Payment 0.43662% | 7100-000 | | 15.00 | 156,284.37 |
| * | 01/10/17 | 002168 | CHRISTIANSEN INC 820 SEVENTH ST ROCKFORD, IL 61104-1308 | Claim 000274, Payment 0.43671% | 7100-004 | | 92.22 | 156,192.15 |
| | 01/10/17 | 002169 | OSG TAP + DIE INC 676 E FULLERTON AVE GLENDALE HTS, IL 60139 | Claim 000276, Payment 0.43640% | 7100-000 | | 5.68 | 156,186.47 |
| * | 01/10/17 | 002170 | AMCORE BANK AS TRUSTEE OF, TRUST NO 95 12329 DONALD E BALLARD 4010 EAST STATE STREET ROCKFORD, IL 61108-2046 | Claim 000279B, Payment 0.43669% | 7100-004 | | 97.11 | 156,089.36 |
| | 01/10/17 | 002171 | INDUSTRIAL ENERGY APPLICATIONS INC SUE WILKINSON PO BOX 351, 200 FIRST STREET | Claim 000280, Payment 0.43669% | 7100-000 | | 2,707.45 | 153,381.91 |

| | | | | Page Subtotals | | 0.00 | 2,982.41 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 130)*

FORM 2

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002172 | C/O ALLIANT ENERGY CORPORATE<br>CEDAR RAPIDS, IA 52406-0351<br>ABC UMFORMTECHNIK<br>C/O ATTORNEY BRADLEY T KOCH<br>800 N CHURCH ST<br>ROCKFORD, IL 61103 | Claim 000281, Payment 0.43668% | 7100-000 | | 1,523.25 | 151,858.66 |
| 01/10/17 | 002173 | INDUSTRIAL ENERGY APPLICATIONS INC<br>C/O KATHLEEN M MILLER ESQ<br>800 DELAWARE AVE<br>STE 1000<br>WILMINGTON, DE 19801-1354 | Claim 000282, Payment 0.43668% | 7100-000 | | 4,560.32 | 147,298.34 |
| * 01/10/17 | 002174 | WESBELL<br>JOE COMEAU<br>1444 BELL MILL RD<br>UNIT 1<br>TILLSONBURG, ON N4G 4H8 CANADA | Claim 000287, Payment 0.43663% | 7100-004 | | 31.69 | 147,266.65 |
| 01/10/17 | 002175 | NATIONAL MACHINERY LLC<br>PO BOX 747<br>TIFFIN, OH 44883-0747 | Claim 000289, Payment 0.43671% | 7100-000 | | 57.57 | 147,209.08 |
| 01/10/17 | 002176 | BRIAN L. KOBISCHKA<br>MILLIKIN BENNING KLECKLER<br>6815 WEAVER RD<br>STE 100<br>ROCKFORD, IL 61114-8018 | Claim 000290, Payment 0.43667% | 7100-000 | | 36.92 | 147,172.16 |
| 01/10/17 | 002177 | ROSLER METAL FINISHING USA LLC<br>TERESA<br>1551 DENSO RD<br>BATTLE CREEK, MI 49037-7390 | Claim 000294, Payment 0.43674% | 7100-000 | | 35.15 | 147,137.01 |
| 01/10/17 | 002178 | ABSOLUTE GRINDING & MFG<br>GORDY ROSE | Claim 000295, Payment 0.43667% | 7100-000 | | 76.49 | 147,060.52 |

Page Subtotals          0.00          6,321.39

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/10/17 | 002179 | 2400 11TH ST<br>ROCKFORD, IL 61104-7218<br>CRUCIBLE STEEL CORP<br>BILL MILLER | Claim 000297, Payment 0.43668% | 7100-004 | | 442.96 | 146,617.56 |
| 01/10/17 | 002180 | 1351 ENTERPRISE DR<br>REMEOVILLE, IL 60446-1015<br>TANNER INDUSTRIES | Claim 000301, Payment 0.43673% | 7100-000 | | 20.48 | 146,597.08 |
| 01/10/17 | 002181 | 735 DAVISVILLE RD<br>3RD FL<br>SOUTHAMPTON, PA 18966-3276<br>J&M PLATING | Claim 000302, Payment 0.43665% | 7100-000 | | 29.57 | 146,567.51 |
| 01/10/17 | 002182 | 4500 KISHWAUKEE ST<br>ROCKFORD, IL 61109-2924<br>HEARTLAND SALES AND SERVICES INC<br>JIM HAACK | Claim 000303B, Payment 0.43668% | 7100-000 | | 169.09 | 146,398.42 |
| 01/10/17 | 002183 | 2534 HICKORY RD<br>HOMEWOOD, IL 60430-1628<br>MENASHA CORP<br>KIMBERLY HAWKINSON | Claim 000304, Payment 0.43669% | 7100-000 | | 683.78 | 145,714.64 |
| 01/10/17 | 002184 | 1645 BERGSTROM RD<br>NEENAH, WI 54956-9701<br>JAY TRONICS INC | Claim 000305, Payment 0.43692% | 7100-000 | | 6.19 | 145,708.45 |
| * 01/10/17 | 002185 | 124-128 N ROCKTON AVE<br>ROCKFORD, IL 61103-6644<br>ROCK RIVER WATER RECLAMATION | Claim 000306, Payment 0.43668% | 7100-004 | | 78.75 | 145,629.70 |
| * 01/10/17 | 002186 | PO BOX 6207<br>ROCKFORD, IL 61125-1207<br>ROCK RIVER WATER RECLAMATION | Claim 000307, Payment 0.43668% | 7100-004 | | 166.21 | 145,463.49 |
| | | 333 KISHWAUKEE ST<br>ROCKFORD, IL 61109-2021 | | | | | |

| | Page Subtotals | 0.00 | 1,597.03 |
|---|---|---|---|

Ver: 20.00g

**FORM 2**

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002187 | CHUN MEN INDUSTRIAL CO LTD<br>SAN-HU LO<br>NO 92 CHIA HSIN-TUNG ROAD<br>CHU WEI-LII<br>KANGSHAN<br>KAOHSIUNG HSIEN, TAIWAN | Claim 000308, Payment 0.43669% | 7100-000 | | 4,677.71 | 140,785.78 |
| * 01/10/17 | 002188 | IRON MEN INFORMATION<br>MANAGEMENT INC<br>R FREDERICK LINFESTY ESQ<br>745 ATLANTIC AVE<br>10TH FL<br>BOSTON, MA 2111 | Claim 000309, Payment 0.43692% | 7100-004 | | 5.62 | 140,780.16 |
| 01/10/17 | 002189 | THE ROCKFORD CO<br>JEFFREY L LEWIS<br>2045 ABERDEEN CT<br>SYCAMORE, IL 60178 | Claim 000311, Payment 0.43668% | 7100-000 | | 871.64 | 139,908.52 |
| 01/10/17 | 002190 | PRIME CORPORATE LEASING INC<br>BRADLEY T KOCH<br>800 N CHURCH STREET<br>ROCKFORD, IL 61103 | Claim 000313, Payment 0.43660% | 7100-000 | | 5.06 | 139,903.46 |
| 01/10/17 | 002191 | PRIME CORPORATE LEASING INC<br>BRADLEY T KOCH<br>800 N CHURCH STREET<br>ROCKFORD, IL 61103 | Claim 000314, Payment 0.43672% | 7100-000 | | 24.76 | 139,878.70 |
| 01/10/17 | 002192 | PRIME CORPORATE LEASING INC<br>BRADLEY T KOCH<br>800 N CHURCH STREET<br>ROCKFORD, IL 61103 | Claim 000316, Payment 0.43657% | 7100-000 | | 6.52 | 139,872.18 |
| 01/10/17 | 002193 | PRIME CORPORATE LEASING INC<br>BRADLEY T KOCH | Claim 000318, Payment 0.43667% | 7100-000 | | 49.10 | 139,823.08 |

| | | | Page Subtotals | | 0.00 | 5,640.41 |

LFORM24

Ver: 20.00g

FORM 2   Page: 28

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002194 | 800 N CHURCH STREET ROCKFORD, IL 61103 PRIME CORPORATE LEASING INC BRADLEY T KOCH | Claim 000319, Payment 0.43666% | 7100-000 | | 37.51 | 139,785.57 |
| 01/10/17 | 002195 | 800 N CHURCH STREET ROCKFORD, IL 61103 PRIME CORPORATE LEASING INC BRADLEY T KOCH | Claim 000320, Payment 0.43668% | 7100-000 | | 64.21 | 139,721.36 |
| 01/10/17 | 002196 | 800 N CHURCH STREET ROCKFORD, IL 61103 PRIME CORPORATE LEASING INC BRADLEY T KOCH | Claim 000321, Payment 0.43685% | 7100-000 | | 14.87 | 139,706.49 |
| 01/10/17 | 002197 | 800 N CHURCH STREET ROCKFORD, IL 61103 PRIME CORPORATE LEASING INC BRADLEY T KOCH | Claim 000322, Payment 0.43673% | 7100-000 | | 6.71 | 139,699.78 |
| 01/10/17 | 002198 | 800 N CHURCH STREET ROCKFORD, IL 61103 PRIME CORPORATE LEASING INC BRADLEY T KOCH | Claim 000323, Payment 0.43668% | 7100-000 | | 51.40 | 139,648.38 |
| 01/10/17 | 002199 | 800 N CHURCH STREET ROCKFORD, IL 61103 PRIME CORPORATE LEASING INC BRADLEY T KOCH | Claim 000324, Payment 0.43664% | 7100-000 | | 40.94 | 139,607.44 |
| 01/10/17 | 002200 | 800 N CHURCH STREET ROCKFORD, IL 61103 SUB SOURCE INC TIMOTHY A MILLER PO BOX 4749 ROCKFORD, IL 61110-4749 | Claim 000326, Payment 0.43667% | 7100-000 | | 13.10 | 139,594.34 |

| | | | | Page Subtotals | 0.00 | 228.74 | |

Ver: 20.00g

Page: 29

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/17 | 002201 | NORTHERN MECHANICAL INC TIMOTHY A MILLER PO BOX 4749 ROCKFORD, IL 61110-4749 | Claim 000327, Payment 0.43670% | 7100-000 | | 83.34 | 139,511.00 |
| * | 01/10/17 | 002202 | NELSON FIRE PROTECTION TIMOTHY A MILLER PO BOX 4749 ROCKFORD, IL 61110-4749 | Claim 000328, Payment 0.43676% | 7100-004 | | 19.82 | 139,491.18 |
| | 01/10/17 | 002203 | CITATION CORPORATION MARC SOLOMON BURR & FORMAN LLP 420 NORTH 2OTH STREET SUITE 3400 BIRMINGHAM, AL 35203 | Claim 000329, Payment 0.43669% | 7100-000 | | 718.40 | 138,772.78 |
| | 01/10/17 | 002204 | Charter Steel, a Div. of Charter Mfg Co., Inc. c/o Christopher Combest Quarles & Brady, LLP 300 North LaSalle Street, Suite 4000 Chicago, IL 60654 | Claim 000330B, Payment 0.43668% | 7100-000 | | 4,607.56 | 134,165.22 |
| * | 01/10/17 | 002205 | DYNAMIC METALS INTERNATIONAL MARTIN D KIBBE 95 VALLEY ST BRISTOL, CT 06010-4980 | Claim 000333, Payment 0.43669% | 7100-004 | | 131.40 | 134,033.82 |
| | 01/10/17 | 002206 | ROCKFORD FORMS & GRAPHICS 8173 STARWOOD DR ROCKFORD, IL 61111-5704 | Claim 000336, Payment 0.43662% | 7100-000 | | 12.44 | 134,021.38 |
| | 01/10/17 | 002207 | VERIZON WIRELESS MIDWEST PO BOX 3397 BLOOMINGTON, IL 61701 | Claim 000337, Payment 0.43676% | 7100-000 | | 29.26 | 133,992.12 |

Page Subtotals      0.00      5,602.22

Ver: 20.00g

Page: 30

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 002208 | MIDWEST SCALE<br>1327 SEVENTH ST<br>ROCKFORD, IL 61104-4994 | Claim 000339, Payment 0.43677% | 7100-000 | | 7.08 | 133,985.04 |
| 01/10/17 | 002209 | CAPLUGS NIAGARA<br>PO BOX 104<br>BUFFALO, NY 14240-0104 | Claim 000344, Payment 0.43654% | 7100-000 | | 12.95 | 133,972.09 |
| 01/10/17 | 002210 | ENGMAN-TAYLOR CO INC<br>PO BOX 15070<br>LOVES PARK, IL 61132 5070 | Claim 000347, Payment 0.43669% | 7100-000 | | 3,150.43 | 130,821.66 |
| 01/10/17 | 002211 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN ERIC FIELD<br>1200 K ST NW<br>WASHINGTON, DC 20005 | Claim 000349, Payment 0.43669% | 7100-000 | | 90,570.26 | 40,251.40 |
| 01/10/17 | 002212 | AMCORE BANK TR 96-12592 DONALD<br>BALLARD<br>BENEFICIARY<br>ROBERT A FREDRICKSON<br>2902 MCFARLAND RD<br>STE 400<br>ROCKFORD, IL 61107 | Claim 000352, Payment 0.43668% | 7100-000 | | 764.05 | 39,487.35 |
| 01/10/17 | 002213 | AMCORE BANK TR 96-12592 DONALD<br>BALLARD<br>BENEFICIARY<br>ROBERT A FREDRICKSON<br>2902 MCFARLAND RD<br>STE 400<br>ROCKFORD, IL 61107 | Claim 000353, Payment 0.43669% | 7100-000 | | 2,854.65 | 36,632.70 |
| * 01/10/17 | 002214 | HENNEN & ASSOC<br>JOHN HENNEN<br>PO BOX 1449 | Claim 000354, Payment 0.43687% | 7100-004 | | 5.97 | 36,626.73 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 97,365.39 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*

Page:  31

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | QUINLAN, TX 75474-0025 | | | | | |
| 01/10/17 | 002215 | PENSION BENEFIT GUARANTY CORPORATION ERIC FIELD 1200 K ST NW WASHINGTON, DC 20005 | Claim 000355, Payment 0.43669% | 7100-000 | | 11,951.15 | 24,675.58 |
| 01/10/17 | 002216 | PENSION BENEFIT GUARANTY CORPORATION ATTN:  ERIC FIELD 1200 K ST., NW WASHINGTON, DC  20005 | Claim 000356C, Payment 0.43668% | 7100-000 | | 23,853.06 | 822.52 |
| 01/10/17 | 002217 | ENTRE COMPUTER SOLUTIONS 8900 N 2ND ST MACHESNEY PARK, IL 61115 | Claim 000358B, Payment 0.43665% | 7100-000 | | 54.26 | 768.26 |
| 01/10/17 | 002218 | STERLING COMMERCE INC 4600 LAKEHURST CT DUBLIN, OH 43016 | Claim 000359, Payment 0.43671% | 7100-000 | | 43.10 | 725.16 |
| 01/10/17 | 002219 | CINCINNATI TOOL STEEL CO 5190 28TH AVE ROCKFORD, IL 61109 | Claim 000360, Payment 0.43668% | 7100-000 | | 571.19 | 153.97 |
| * 01/10/17 | 002220 | Heico 2004 Member Inc 3400 de Maisonneuve West Ste 1501 Montreal, Quebec, Canada H3Z 3B8 c/o Guy-Paul Massicotte | Claim 000362, Payment 0.43669% | 7100-004 | | 56.77 | 97.20 |
| 01/10/17 | 002221 | U.S. Bankruptcy Clerk's Office Stanley J. Roszkowski U.S. Courthouse 327 South Church Street Room 1100 Rockford, Illinois 61101 | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT | | | 97.20 | 0.00 |

ITEM #     CLAIM #     DIVIDEND
================================

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 6     000004     1.37 | | 7100-001 | | | |
| | | 11     000009     2.83 | | 7100-001 | | | |
| | | 16     000014     0.87 | | 7100-001 | | | |

Page Subtotals          0.00          36,626.73

Ver: 20.00g

FORM 2                                                                    Page:  32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 20 | 000018 | 1.75 | 7100-001 | | |
| | | | 24 | 000022 | 0.35 | 7100-001 | | |
| | | | 26 | 000024 | 1.67 | 7100-001 | | |
| | | | 27 | 000025 | 2.72 | 7100-001 | | |
| | | | 30 | 000028 | 3.48 | 7100-001 | | |
| | | | 36 | 000034 | 1.39 | 7100-001 | | |
| | | | 37 | 000035 | 0.71 | 7100-001 | | |
| | | | 45 | 000043 | 3.00 | 7100-001 | | |
| | | | 48 | 000046 | 4.37 | 7100-001 | | |
| | | | 74 | 000071 | 3.97 | 7100-001 | | |
| | | | 80 | 000077 | 0.63 | 7100-001 | | |
| | | | 86 | 000083 | 4.70 | 7100-001 | | |
| | | | 91 | 000088 | 1.06 | 7100-001 | | |
| | | | 106 | 000102 | 3.86 | 7100-001 | | |
| | | | 111 | 000107 | 2.11 | 7100-001 | | |
| | | | 133 | 000127 | 0.54 | 7100-001 | | |
| | | | 144 | 000138 | 0.32 | 7100-001 | | |
| | | | 151 | 000145 | 2.70 | 7100-001 | | |
| | | | 154 | 000148 | 0.34 | 7100-001 | | |
| | | | 157 | 000151 | 3.14 | 7100-001 | | |
| | | | 158 | 000152 | 2.47 | 7100-001 | | |
| | | | 162 | 000156 | 2.15 | 7100-001 | | |
| | | | 164 | 000158 | 0.77 | 7100-001 | | |
| | | | 167 | 000161 | 0.07 | 7100-001 | | |
| | | | 187 | 000181 | 4.37 | 7100-001 | | |
| | | | 191 | 000185 | 2.44 | 7100-001 | | |
| | | | 226 | 000218 | 1.57 | 7100-001 | | |
| | | | 229 | 000221 | 1.00 | 7100-001 | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 20.00g

Page:   33

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | 231 | 000223 | 0.73 | 7100-001 | | | |
| | | | | 234 | 000226 | 1.66 | 7100-001 | | | |
| | | | | 236 | 000228 | 1.06 | 7100-001 | | | |
| | | | | 240 | 000232 | 2.18 | 7100-001 | | | |
| | | | | 245 | 000237 | 1.72 | 7100-001 | | | |
| | | | | 249 | 000241 | 4.24 | 7100-001 | | | |
| | | | | 257 | 000249 | 0.35 | 7100-001 | | | |
| | | | | 264 | 000256 | 0.89 | 7100-001 | | | |
| | | | | 267 | 000259 | 3.76 | 7100-001 | | | |
| | | | | 272 | 000264 | 0.86 | 7100-001 | | | |
| | | | | 277 | 000269 | 1.19 | 7100-001 | | | |
| | | | | 287 | 000278 | 0.86 | 7100-001 | | | |
| | | | | 293 | 000283 | 1.90 | 7100-001 | | | |
| | | | | 303 | 000293 | 0.48 | 7100-001 | | | |
| | | | | 309 | 000299 | 1.40 | 7100-001 | | | |
| | | | | 323 | 000312 | 3.81 | 7100-001 | | | |
| | | | | 326 | 000315 | 1.72 | 7100-001 | | | |
| | | | | 328 | 000317 | 3.19 | 7100-001 | | | |
| | | | | 336 | 000325 | 2.48 | 7100-001 | | | |
| * | 07/19/17 | 002016 | AMCORE BANK AS TRUSTEE, OF TRUST NO 96 12592 DONALD E BALLARD 4010 EAST STATE STREET ROCKFORD, IL 61108-2046 | Stop Payment Reversal STOP PAYMENT | | | 6910-004 | | -796.53 | 796.53 |
| * | 07/19/17 | 002017 | AMCORE BANK AS TRUSTEE OF, TRUST NO 95 12329 DONALD E BALLARD 4010 EAST STATE STREET ROCKFORD, IL 61108-2046 | Stop Payment Reversal STOP PAYMENT | | | 6910-004 | | -10,949.64 | 11,746.17 |

| | Page Subtotals | 0.00 | -11,746.17 |
|---|---|---|---|

Ver: 20.00g

FORM 2

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/19/17 | 002032 | CARTRIDGE WORLD ROCKFORD<br>DEAN VITALE<br>6139 E STATE ST<br>ROCKFORD, IL 61108-2507 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -8.15 | 11,754.32 |
| * 07/19/17 | 002034 | TOOLAMATION INC<br>39452 N LEWIS AVE<br>ZION, IL 60099-3363 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -284.77 | 12,039.09 |
| * 07/19/17 | 002036 | REYNOLDS MACHINE TOOL<br>CHARLIE ENRIGHT<br>435 EASTERN AVE<br>BELLWOOD, IL 60104-1802 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -16.10 | 12,055.19 |
| * 07/19/17 | 002038 | PEOPLES ENERGY SERVICES<br>CLAUDIA ZELINKA<br>CITICORP BUILDING<br>500 WEST MADISON ST<br>STE 3300<br>CHICAGO, IL 60661-2606 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -928.22 | 12,983.41 |
| * 07/19/17 | 002039 | WEBER MARKING SYSTEMS<br>PO BOX 88007<br>CHICAGO, IL 60680-1007 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -98.81 | 13,082.22 |
| * 07/19/17 | 002043 | E/M COATING SERVICES<br>TRISH<br>14830 23 MILE RD<br>SHELBY TOWNSHIP, MI 48315-3005 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -82.06 | 13,164.28 |
| * 07/19/17 | 002044 | IRCON INC<br>DICK BRESEN (SALES) HELEN (SVS)<br>7300 NORTH NATCHEZ AVE<br>NILES, IL 60714-4505 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6.67 | 13,170.95 |
| * 07/19/17 | 002046 | IMPRESSIONS MFG & CONSULTING<br>MIRELA TOPICI | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -11.38 | 13,182.33 |

| | Page Subtotals | 0.00 | -1,436.16 |
|---|---|---|---|

Ver: 20.00g

LFORM24

Page: 35

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768  -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002  GENERAL CHECKING |

Taxpayer ID No: *******1131
For Period Ending: 01/25/18

Blanket Bond (per case limit): $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/19/17 | 002047 | 4585 AMERICAN RD ROCKFORD, IL 61109-2606 CON-WAY FREIGHT 5555 RUFE SNOW DR NORTH RICHLAND HILLS, TX 76180 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -71.46 | 13,253.79 |
| * 07/19/17 | 002049 | I&C INSPECTIONS KIM OFFICE/CAMP-O/S 2229 23RD AVE ROCKFORD, IL 61104-7334 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -16.10 | 13,269.89 |
| * 07/19/17 | 002051 | MIYANO MACHINERY USA OMC HENRY MARCHIONNE 940 N CENTRAL AVE WOODDALE, IL 60191-1216 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -88.58 | 13,358.47 |
| * 07/19/17 | 002058 | PRODUCT ACTION INTERNATIONAL 7998 CENTERPOINT DR STE 800 INDIANAPOLIS, IN 46256-3342 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -91.17 | 13,449.64 |
| * 07/19/17 | 002059 | TRUARC COMPANY LLC 125 BRONICO WAY PHILLIPSBURG, NJ 8865 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -17.06 | 13,466.70 |
| * 07/19/17 | 002060 | M & M PALTECH INC JOHN SWENBY 860 E JACKSON ST BELVIDERE, IL 61008-2332 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -247.84 | 13,714.54 |
| * 07/19/17 | 002064 | INDUCTION SERVICES INC 24800 MOUND RD WARREN, MI 48091-5334 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -59.65 | 13,774.19 |
| * 07/19/17 | 002070 | A MOVABLE FEAST LTD 1641 N ALPINE RD ROCKFORD, IL 61107-1415 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -6.66 | 13,780.85 |

Page Subtotals                    0.00        -598.52

Ver: 20.00g

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/19/17 | 002075 | ROSE TECH INDUSTRIES KEITH PENNINGTON 5279 28TH AVE ROCKFORD, IL 61109-1722 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -198.74 | 13,979.59 |
| * | 07/19/17 | 002080 | CDW CORPORATION RECEIVABLE MANAGEMENT SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -22.61 | 14,002.20 |
| * | 07/19/17 | 002087 | RAYNOR DOOR AUTHORITY OF ROCKFORD INC 9450 FOREST HILLS RD ROCKFORD, IL 61111-1943 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -16.10 | 14,018.30 |
| * | 07/19/17 | 002088 | CHIN JAAN SCREW INDUSTRIAL CO LTD 128 SHIN LIN ROAD TIAO- TSU VALLEY YENCHAO KAOHSIUNG HSIEN, TAIWAN | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -444.22 | 14,462.52 |
| * | 07/19/17 | 002102 | DUNN SAFETY PRODUCTS INC CHIP CAIN 37 S SANGAMON ST CHICAGO, IL 60607-2617 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -24.25 | 14,486.77 |
| * | 07/19/17 | 002118 | DUN & BRADSTREET RECEIVABLE MANAGEMENT SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -74.81 | 14,561.58 |
| * | 07/19/17 | 002126 | PORTEOUS FASTENER COMPANY 1040 WATSON CENTER RD CARSON, CA 90745 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -3,071.12 | 17,632.70 |
| * | 07/19/17 | 002127 | JP MORGAN BRIAN C DONOHUE F S A MAIL CODE IL1-0202 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -339.42 | 17,972.12 |

|  | Page Subtotals | 0.00 | -4,191.27 |
|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 142)*

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0002 GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/19/17 | 002130 | 10 SOUTH DEARBORN CHICAGO, IL 60603 NMHG FINANCIAL SERVICES INC ALEX DARCY ESQ ASKOUNIS & BORST PC 180 NORTH STETSON AVE STE 3400 CHICAGO, IL 60601 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -1,695.00 | 19,667.12 |
| * 07/19/17 | 002144 | CL SWANSON CORP 4501 FEMRITE DR MADISON, WI 53716-4100 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -38.30 | 19,705.42 |
| * 07/19/17 | 002150 | AMSAN LLC ANNETTE FORD PO BOX 3156 PEORIA, IL 61612-3156 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -13.39 | 19,718.81 |
| * 07/19/17 | 002159 | ENGLEWOOD ELECTRIC SUPPLY DAN MILLER 2869 EASTROCK DR ROCKFORD, IL 61109-1735 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -42.73 | 19,761.54 |
| * 07/19/17 | 002160 | COCHRANE COMPRESSOR CO 4838 CORR RD ROCKFORD, IL 61109-2612 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -5.28 | 19,766.82 |
| * 07/19/17 | 002166 | AMCORE BANK AS TRUSTEE, OF TRUST NO 96 12592 DONALD E BALLARD 4010 EAST STATE STREET ROCKFORD, IL 61108-2046 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -7.88 | 19,774.70 |
| * 07/19/17 | 002168 | CHRISTIANSEN INC 820 SEVENTH ST ROCKFORD, IL 61104-1308 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -92.22 | 19,866.92 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -1,894.80 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 143)*

FORM 2

Page: 38

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/19/17 | 002170 | AMCORE BANK AS TRUSTEE OF, TRUST NO 95 12329 DONALD E BALLARD 4010 EAST STATE STREET ROCKFORD, IL 61108-2046 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -97.11 | 19,964.03 |
| * | 07/19/17 | 002174 | WESBELL JOE COMEAU 1444 BELL MILL RD UNIT 1 TILLSONBURG, ON N4G 4H8 CANADA | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -31.69 | 19,995.72 |
| * | 07/19/17 | 002179 | CRUCIBLE STEEL CORP BILL MILLER 1351 ENTERPRISE DR REMEOVILLE, IL 60446-1015 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -442.96 | 20,438.68 |
| * | 07/19/17 | 002185 | ROCK RIVER WATER RECLAMATION PO BOX 6207 ROCKFORD, IL 61125-1207 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -78.75 | 20,517.43 |
| * | 07/19/17 | 002186 | ROCK RIVER WATER RECLAMATION 333 KISHWAUKEE ST ROCKFORD, IL 61109-2021 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -166.21 | 20,683.64 |
| * | 07/19/17 | 002188 | IRON MOUNTAIN INFORMATION MANAGEMENT INC R FREDERICK LINFESTY ESQ 745 ATLANTIC AVE 10TH FL BOSTON, MA 2111 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -5.62 | 20,689.26 |
| * | 07/19/17 | 002202 | NELSON FIRE PROTECTION TIMOTHY A MILLER PO BOX 4749 ROCKFORD, IL 61110-4749 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -19.82 | 20,709.08 |

| | | Page Subtotals | | 0.00 | -842.16 |
|---|---|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 144)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0002  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/19/17 | 002205 | DYNAMIC METALS INTERNATIONAL<br>MARTIN D KIBBE<br>95 VALLEY ST<br>BRISTOL, CT 06010-4980 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -131.40 | 20,840.48 |
| * | 07/19/17 | 002214 | HENNEN & ASSOC<br>JOHN HENNEN<br>PO BOX 1449<br>QUINLAN, TX 75474-0025 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5.97 | 20,846.45 |
| * | 07/19/17 | 002220 | Heico 2004 Member Inc<br>3400 de Maisonneuve West Ste 1501<br>Montreal, Quebec, Canada H3Z 3B8<br>c/o Guy-Paul Massicotte | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -56.77 | 20,903.22 |
| | 07/31/17 | 002222 | U.S. BANKRUPTCY COURT<br>327 SOUTH CHURCH STREET<br>ROCKFORD, IL 61101 | Uncashed Dividends--43 checks | 7100-000 | | 20,903.22 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 993,605.96 | 993,605.96 | 0.00 |
| Less:  Bank Transfers/CD's | 990,914.88 | 0.00 | |
| Subtotal | 2,691.08 | 993,605.96 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 2,691.08 | 993,605.96 | |

Page Subtotals        0.00        20,709.08

Ver: 20.00g

Page: 40

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/06/08 | 15 | The Hartford | Insurance Refund | 1229-000 | 10,398.40 | | 10,398.40 |
| 02/22/08 | 15 | JOHN H. CAMLIN COMPANY | INSURANCE PREMIUM REFUND | 1229-000 | 308.00 | | 10,706.40 |
| 02/22/08 | 15 | JOHN H. CAMLIN COMPANY | INSURANCE PREMIUM REFUND | 1229-000 | 180.00 | | 10,886.40 |
| 02/29/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 1.62 | | 10,888.02 |
| 03/14/08 | 15 | RX AMERICA LLC | INSURANCE REFUND | 1229-000 | 581.28 | | 11,469.30 |
| 03/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.62 | | 11,471.92 |
| 04/10/08 | 15 | MARSH USA, INC. | INSURANCE PREMIUM REFUND | 1229-000 | 64,166.00 | | 75,637.92 |
| 04/10/08 | 15 | MARSH USA, INC. | INSURANCE PREMIUM REFUND | 1229-000 | 40,790.00 | | 116,427.92 |
| 04/11/08 | 17 | SERVE YOU | Rebate | 1229-000 | 6,204.25 | | 122,632.17 |
| 04/11/08 | 17 | COMED | Utility Refund | 1229-000 | 16.99 | | 122,649.16 |
| 04/11/08 | 15 | UNUM | Insurance Premium Refund | 1229-000 | 1,190.74 | | 123,839.90 |
| 04/11/08 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | CREDIT BALANCE REFUND | 1229-000 | 4,653.03 | | 128,492.93 |
| 04/11/08 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | credit balance refund | 1229-000 | 100.64 | | 128,593.57 |
| 04/11/08 | 17 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | CREDIT BALANCE REFUND | 1229-000 | 150.00 | | 128,743.57 |
| 04/11/08 | 17 | AFCO INDUSTRIES, INC. v. HARTFORD | SHARE OF UNCLAIMED RESIDUAL FUNDS | 1229-000 | 119.59 | | 128,863.16 |
| 04/11/08 | 17 | AFCO INDUSTRIES, INC. v. HARTFORD | SHARE OF UNCLAIMED RESIDUAL FUNDS | 1229-000 | 108.66 | | 128,971.82 |
| 04/11/08 | 17 | NICOR GAS | REFUND OF ACCOUNT BALANCE | 1229-000 | 4,161.72 | | 133,133.54 |
| 04/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 16.20 | | 133,149.74 |
| 05/09/08 | 17 | QUAKER CITY MOTOR PARTS CO. | REFUND | 1229-000 | 3,339.93 | | 136,489.67 |
| 05/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 17.15 | | 136,506.82 |
| 06/04/08 | 001000 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | CH. 7 BLANKET BOND - 6/1/08-6/1/09 | 2300-000 | | 108.60 | 136,398.22 |
| 06/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 16.78 | | 136,415.00 |
| 07/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 17.33 | | 136,432.33 |

| | | |
|---|---|---|
| Page Subtotals | 136,540.93 | 108.60 |

Ver: 20.00g

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 01/25/18 | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/29/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 17.33 | | 136,449.66 |
| 09/30/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 16.78 | | 136,466.44 |
| 10/28/08 | 19 | MICRO PUNCH AND DIE CO. POB 5252 ROCKFORD, IL  61125 | PREFERENCE PAYMENT | 1241-000 | 5,248.35 | | 141,714.79 |
| 10/28/08 | 19 | ARTISTIC CARTON COMPANY | PREFERENCE PAYMENT | 1241-000 | 4,048.00 | | 145,762.79 |
| 10/28/08 | 19 | CINCINNATI TOOL STEEL COMPANY POB 5664 ROCKFORD, IL  61125 | PREFERENCE PAYMENT | 1241-000 | 14,756.07 | | 160,518.86 |
| 10/28/08 | 19 | STERLING DIE, INC. 5565 VENTURE DR., UNIT D PARMA, OH  44130 | PREFERENCE PAYMENT | 1241-000 | 38,758.74 | | 199,277.60 |
| 10/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 13.24 | | 199,290.84 |
| 10/31/08 | 001001 | Receivable Management Services 307 International Circle, Ste. 270 Hunt Valley, MD  21030 | RMS FEES - Cincinnati Tool Claim 334177235 Micro Punch and Die Claim 334177714 Artisitc Carton Company  Claim #334172525 Sterling Die, Inc. Claim #334221272 | 2990-000 | | 15,702.79 | 183,588.05 |
| 11/04/08 | 19 | STANDARD STEEL & SPECIALTY CO. | PREFERENCE PAYMENT | 1241-000 | 5,500.00 | | 189,088.05 |
| 11/04/08 | 19 | STAR METAL PRODUCTS | PREFERENCE PAYMENT | 1241-000 | 7,861.76 | | 196,949.81 |
| 11/04/08 | 19 | WEBER MARKING SYSTEMS, INC. | PREFERENCE PAYMENT | 1241-000 | 34,283.84 | | 231,233.65 |
| 11/13/08 | 19 | MOTION INDUSTRIES, INC. | PREFERENCE PAYMENT | 1241-000 | 1,080.22 | | 232,313.87 |
| 11/13/08 | 001002 | RMS 307 INTERNATIONAL CIRCLE, STE. 270 HUNT VALLEY, MD  21030 | RMS FEES - Weber Marking Claim #334572856 ($8,570.96) Star Metal Prod. Claim #334573151 ($1,965.44) Standard Steel Claim #334573532 ($1,375.00) Weber Marking Claim #334392180 ($270.06) | 2990-000 | | 12,181.46 | 220,132.41 |
| 11/28/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.200 | 1270-000 | 34.14 | | 220,166.55 |
| 12/03/08 | 19 | ANDROCK HARDWARE CORPORATION | PREFERENCE PAYMENT | 1241-000 | 1,204.90 | | 221,371.45 |

Page Subtotals      112,823.37      27,884.25

Ver: 20.00g

Page:   42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 711 19TH ST. ROCKFORD, IL | | | | | |
| 12/03/08 | 19 | GLEASON CUTTING TOOLS CORPORATION POB 2950 LOVES PARK, IL  61132-2950 | PREFERENCE PAYMENT | 1241-000 | 9,405.22 | | 230,776.67 |
| 12/03/08 | 19 | ON-LINE SECURITY SYSTEMS, LLC 618 E. STATE ST. ROCKFORD, IL  61105-1019 | PREFERENCE PAYMENT | 1241-000 | 4,197.00 | | 234,973.67 |
| 12/03/08 | 001003 | MCGREEVY, JOHNSON & WILLIAMS, P. | ATTORNEY'S FEES | 3110-000 | | 26,475.00 | 208,498.67 |
| 12/03/08 | 001004 | MCGREEVY, JOHNSON & WILLIAMS, P. | EXPENSES:  TRUSTEE'S ATTORNEY | 3120-000 | | 92.52 | 208,406.15 |
| 12/09/08 | 19 | VIRCHOW KRAUSE & COMPANY POB 7398 MADISON, WI  53707-7398 | PREFERENCE PAYMENT | 1241-000 | 8,750.00 | | 217,156.15 |
| 12/09/08 | 001005 | Receivable Management Services POB 5126 Timonium, MD  21094 | RMS FEES - INVOICE #0011-30-08 Androck Claim #336343447 $301.23 Gleason Cutting Tools #336343470 $2,351.31 OnLIne Security #336343496 $1,049.25 | 2990-000 | | 3,701.79 | 213,454.36 |
| 12/12/08 | 19 | SWD, INC. 910 S. STILES DR. ADDISON, IL  60101 | PREFERENCE PAYMENT | 1241-000 | 1,182.02 | | 214,636.38 |
| 12/19/08 | 19 | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 212,136.38 |
| 12/31/08 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 21.33 | | 212,157.71 |
| 01/12/09 | 19 | FERRELLGAS ONE LIBERTY PLAZA LIBERTY, MO  64068 | PREFERENCE PAYMENT | 1241-000 | 5,898.62 | | 218,056.33 |
| 01/12/09 | 19 | ROCK RIVER WATER RECLAMATION DISTRICT | PREFERENCE PAYMENT | 1241-000 | 18,230.32 | | 236,286.65 |
| 01/22/09 | 20 | PUTNAM INVESTMENTS DISTRIBUTION FUND | SETTLEMENT PROCEEDS:  Putnam Invest | 1229-000 | 3,872.60 | | 240,159.25 |
| 01/22/09 | 19 | WILLIAMS & MCCARTHY, LLP | PREFERENCE PAYMENT | 1241-000 | 6,364.77 | | 246,524.02 |

Page Subtotals   57,921.88   32,769.31

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 148)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768  -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 01/25/18 | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 120 W. STATE ST.<br>POB 219<br>ROCKFORD, IL  6110 | | | | | |
| 01/22/09 | 19 | TECHMAN SALES, INC.<br>POB 3658<br>MANSFIELD, OH  44907-0648 | PREFERENCE PAYMENT | 1241-000 | 4,500.00 | | 251,024.02 |
| 01/22/09 | 001006 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Ferrellgas claim #337906689 ($1,474.66)<br>Rock River Water Reclamation claim #337906721<br>($4,557.58) | 2990-000 | | 6,032.24 | 244,991.78 |
| 01/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 4.05 | | 244,995.83 |
| 02/03/09 | 001007 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Invoice #0012-31-08 (Techmann sales,<br>Inc./$1,125.00)  Claim #337906747<br>Invoice #001-21-09 (Williams McCarty<br>LLP/$1,591.19) Claim #337906648 | 2990-000 | | 2,716.19 | 242,279.64 |
| 02/04/09 | 19 | WHITEHEAD INC. REALTORS<br>839 N. PERRYVILLE RD.<br>ROCKFORD, IL  61107 | PREFERENCE PAYMENT | 1241-000 | 4,300.00 | | 246,579.64 |
| 02/10/09 | 19 | RTS FINANCIAL SERVICE, INC.<br>8601 MONROVIA<br>LENEXA, KS  66215 | PREFERENCE PAYMENT | 1241-000 | 14,045.71 | | 260,625.35 |
| 02/10/09 | 001008 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Whitehead Commercial<br>Invoice #0012-310-08<br>Reference #5128921<br>RMS Claim #337906762 | 2990-000 | | 1,075.00 | 259,550.35 |
| 02/18/09 | 19 | IONBOND, LLC<br>1823 E. WHITCOMB AVE.<br>MADISON EHIGHTS, MI  48071 | PREFERENCE PAYMENT | 1241-000 | 2,257.00 | | 261,807.35 |
| | | | Page Subtotals | | 25,106.76 | 9,823.43 | |

Ver: 20.00g

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/09 | 19 | HINSHAW & CULBERTSON<br>222 N. LASALLE ST.<br>CHICAGO, IL  60601 | PREFERENCE PAYMENT - CHEM PROCESSIN | 1241-000 | 7,901.68 | | 269,709.03 |
| 02/26/09 | 19 | KANEBRIDGE CORPORATION<br>153 BAUER DR.<br>OAKLAND, NJ  07436 | PREFERENCE PAYMENT | 1241-000 | 3,141.00 | | 272,850.03 |
| 02/26/09 | 19 | ALL AMERICAN WASHER WERKS, INC.<br>912 E. HIGH ST.<br>MUNDELEIN, IL  60060 | PREFERENCE PAYMENT | 1241-000 | 1,172.00 | | 274,022.03 |
| 02/26/09 | 19 | HEYCO PRODUCTS, INC.<br>TOMS RIVER, NJ  08755 | PREFERENCE PAYMENT | 1241-000 | 3,300.00 | | 277,322.03 |
| * 02/26/09 | 001009 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Invoice #0012-31-08/IonBond LLC Claim 337906739 - $564.25<br>Invoice #001-31-09/Chem Processing Claim 339913261 - $1,975.42 | 2990-003 | | 2,539.67 | 274,782.36 |
| * 02/26/09 | 001009 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>RE-ISSUE TO INCLUDE ADDITIONAL COMMISSION | 2990-003 | | -2,539.67 | 277,322.03 |
| 02/26/09 | 001010 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Invoice #0012-31-08/IonBonx LLC Claim 337906739 - $564.25<br>Invoice #001-31-09/Chem Processing Claim 339913261 - $1,975.42<br>Invoice #001-31-09/RTS Financial Services Claim 340066836 - $3,511.43 | 2990-000 | | 6,051.10 | 271,270.93 |
| 02/27/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 5.25 | | 271,276.18 |
| 03/11/09 | 19 | IONBOND<br>1823 E. WHITCOMB AVE.<br>MADISON HEIGHTS, MI  48071 | PREFERENCE PAYMENT | 1241-000 | 2,257.00 | | 273,533.18 |

| | Page Subtotals | 17,776.93 | 6,051.10 | |

Ver: 20.00g

**UST Form 101-7-TDR (10/1/2010)** *(Page: 150)*

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/09 | 001011 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice #001-31-09 Heyco Products Claim 339913519 - $825.00 Invoice #001-31-09 Kanebridge Corporation Claim 340066778 - $785.25 Invoice #001-31-09 All American Washer Werks Claim 339292393 - $293.00 | 2990-000 | | 1,903.25 | 271,629.93 |
| 03/23/09 | 19 | ALL AMERICAN WASHER WERKS, INC. 912 E. HIGH ST. MUNDELEIN, IL  60060 | PREFERENCE PAYMENT | 1241-000 | 1,172.00 | | 272,801.93 |
| 03/23/09 | 19 | METAL IMPROVEMENT COMPANY, LLC 10 FOREST AVE. PARAMUS, NJ  07652 | PREFERENCE PAYMENT | 1241-000 | 20,000.00 | | 292,801.93 |
| * 03/23/09 | 001012 | Receivable Management Services POB 5126 Timonium, MD  21094 | Commission Invoice #0012-31-08 IONBOND Claim 337906739 - $1,128.25 | 2990-003 | | 1,128.25 | 291,673.68 |
| 03/27/09 | 19 | IONBOND, ILLC 1823 E. WHITCOMB AVE. MADISON HEIGHTS, MI  48071 | PREFERENCE PAYMENT | 1241-000 | 2,257.00 | | 293,930.68 |
| 03/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 7.11 | | 293,937.79 |
| 04/01/09 | 19 | BELMONT PLATING WORKS, INC. 9145 KING ST. FRANKLIN PARK,IL  60131 | PREFERENCE PAYMENT | 1241-000 | 4,000.00 | | 297,937.79 |
| 04/01/09 | 19 | HENEFELT PRECISION PRODUCTS, INC. POB 1283 LARGO, FL  33779-1283 | PREFERENCE PAYMENT | 1241-000 | 2,855.29 | | 300,793.08 |
| 04/01/09 | 001013 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice 001-31-09 All American Washer Werks Claim 339292393 - $475.81 Invoice 0012-31-08 IonBond LLC Claim 337906739 | 2990-000 | | 6,604.06 | 294,189.02 |

| | | |
|---|---|---|
| Page Subtotals | 30,291.40 | 9,635.56 |

Ver: 20.00g

Page: 46

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | - $1,128.25 Invoice 002-28-09 Metal Improvement Co. Claim 339913493 - $5,000 | | | | |
| 04/03/09 | 001014 | U.S. BANKRUPTCY COURT 211 S. COURT ST. ROCKFORD, IL 61101 | ADVERSARY COMPLAINT FILING FEES Case #s: 09-96024 through 09-96099 (76 cases) | 2200-000 | | 19,000.00 | 275,189.02 |
| 04/21/09 | 19 | CHARTER MANUFACTURING, INC. MEQUON, WI 53092 | PREFERENCE PAYMENT | 1241-000 | 85,000.00 | | 360,189.02 |
| 04/21/09 | 19 | ALL AMERICAN WASHER WERKS, INC. 912 E. HIGH ST. MUNDELEIN, IL 60060 | PREFERENCE PAYMENT | 1241-000 | 1,172.00 | | 361,361.02 |
| 04/21/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD,IL 61104 | PREFERENCE PAYMENT | 1241-000 | 6,398.66 | | 367,759.68 |
| 04/21/09 | 001015 | Receivable Management Services POB 5126 Timonium, MD 21094 | COMMISSION Invoice 001-31-09 - Henefelt Precision Claim 339913303 ($713.82) Invoice 002-28-09 - Belmont Plating Works Claim 341593127 ($1,000) | 2990-000 | | 1,713.82 | 366,045.86 |
| 04/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.22 | | 366,063.08 |
| 05/06/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD, IL 61104 | PREFERENCE PAYMENT | 1241-000 | 3,199.33 | | 369,262.41 |
| 05/06/09 | 19 | MURATEC MACHINERY USA, INC. 2120 QUEEN CITY DR. POB 667609 CHARLOTTE, NC 28266-7609 | PREFERENCE PAYMENT | 1241-000 | 15,049.00 | | 384,311.41 |
| 05/06/09 | 19 | MENASHA CORPORATION POB 367 NEENAH, WI 54957-0367 | PREFERENCE PAYMENT | 1241-000 | 16,380.00 | | 400,691.41 |

Page Subtotals  127,216.21  20,713.82

Ver: 20.00g

FORM 2

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | Bank of America, NA |
| | | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | | |
| For Period Ending: | 01/25/18 | | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/06/09 | 19 | MENASHA CORPORATION POB 367 NEENAH, WI  54957-0367 | PREFERENCE PAYMENT | 1241-000 | 1,620.00 | | 402,311.41 |
| 05/06/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 404,311.41 |
| 05/06/09 | 001016 | Receivable Management Services POB 5126 Timonium, MD  21094 | Commission Christiansen, Inc. Invoice 001-31-08, Claim 339913568 ($1,599.67) All American Washer Werks Invoice 001-31-09, Claim #339292393 ($293) Charter Manufacturing Invoice 003-30-09, Claim #343133773 ($21,250.00) | 2990-000 | | 23,142.67 | 381,168.74 |
| 05/15/09 | 19 | THE WESBELL GROUP OF COMPANIES 2365 MATHESON BOULEVARD EAST MISSISSAUGA, ONTARIO, CANADA L42 5C2 | PREFERENCE PAYMENT | 1241-000 | 1,100.00 | | 382,268.74 |
| 05/15/09 | 19 | MID-CITY OFFICE PRODUCTS 2124 HARLEM RD. POB 2758 ROCKFORD, IL  61132-2758 | PREFERENCE PAYMENT | 1241-000 | 1,738.00 | | 384,006.74 |
| 05/15/09 | 19 | M & M PALTECH, INC. 860 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 2,589.50 | | 386,596.24 |
| 05/15/09 | 001017 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION - Christiansen,Inc. Invoice #001-31-08 (Claim #339913568 - $799.83) Kadon Precision Machine #001-31-09 (Claim #33929243 - $700.00) Menasha Corp. #001-31-09 (Claim #339292443 - $4,500.00) | 2990-000 | | 9,762.08 | 376,834.16 |

| | | | | Page Subtotals | 9,047.50 | 32,904.75 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 153)*

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Murata Machinery USA #004-30-09 (Claim #345406748 - $3,762.25) | | | | |
| 05/18/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 378,834.16 |
| 05/18/09 | 19 | WIRETECH, INC. 6440 E. CANNING ST. LOS ANGELES, CA 90040 | PREFERENCE PAYMENT | 1241-000 | 9,500.00 | | 388,334.16 |
| * 05/18/09 | 001012 | Receivable Management Services POB 5126 Timonium, MD  21094 | Commission Invoice #0012-31-08 VOIDED CHECK - OVERPAYMENT OF COMMISSION | 2990-003 | | -1,128.25 | 389,462.41 |
| 05/22/09 | 19 | ALL AMERICAN WASHER WERKS, INC. 912 E. HIGH ST. MUNDELEIN, IL  60060 | PREFERENCE PAYMENT #4 | 1241-000 | 1,172.00 | | 390,634.41 |
| 05/22/09 | 19 | IFASTGROUPE DISTRIBUTION 6800 PLUMMER RD., STE. 175 ATLANTA, GA  30336 | PREFERENCE PAYMENT | 1241-000 | 13,000.00 | | 403,634.41 |
| 05/29/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.18 | | 403,657.59 |
| 06/01/09 | 001018 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Invoice 004-30-08 (Claim #345405922) $700.00 WireTech, Inc. Invoice 004-30-09 (Claim #None provided) $3,325.00 Wesbell Group Invoice 004-30-09 (Claim #345407118) $275.00 M&M Paltech Invoice 004-30-09 (Claim #345406300) $906.33 Mid-City Office Prod. Invoice 004-30-09 (Claim #345406953) $608.30 All American Washer Works Invoice 001-31-09 | 2990-000 | | 10,474.82 | 393,182.77 |

| | | Page Subtotals | 25,695.18 | 9,346.57 |
|---|---|---|---|---|

Ver: 20.00g

Page: 49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

Taxpayer ID No: *******1131
For Period Ending: 01/25/18

Blanket Bond (per case limit):  $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | (Claim #339292393) Bal. $110.19 IFastGroup/Ingersoll Fasteners Invoice 003-30-09 (Claim #343470118) $4,550.00 | | | | |
| 06/04/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD, IL  61104 | PREFERENCE PAYMENT | 1241-000 | 3,199.33 | | 396,382.10 |
| 06/04/09 | 19 | COMMONWEALTH EDISON COMPANY POB 805379 CHICAGO, IL  60680-5379 | PREFERENCE PAYMENT | 1241-000 | 44,500.00 | | 440,882.10 |
| 06/22/09 | 19 | SIEMENS FINANCIAL SERVICES | PREFERENCE PAYMENT | 1241-000 | 10,700.00 | | 451,582.10 |
| 06/22/09 | 001019 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION ComEd Invoice 003-30-09 (Claim 343557856) $15,575.00 Christiansen, Inc. Invoice 001-31-08 (Claim 339913568) $799.83 | 2990-000 | | 16,374.83 | 435,207.27 |
| 06/23/09 | 001020 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Blanket Bond | 2300-000 | | 485.43 | 434,721.84 |
| 06/24/09 | 19 | MAZAK CORPORATION POB 970 FLORENCE, KY  41022-0970 | PREFERENCE PAYMENT | 1241-000 | 825.00 | | 435,546.84 |
| 06/24/09 | 19 | BANK OF AMERICA 1825 E. BUCKEY RD. PHOENIX, AZ  85034-4216 | PREFERENCE PAYMENT | 1241-000 | 25,440.00 | | 460,986.84 |
| 06/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 25.23 | | 461,012.07 |
| 07/09/09 | 19 | TFX PLACING COMPANY 4600 WEST BETHEL AVE. MUNCIE, IN  47304 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 3,759.00 | | 464,771.07 |
| 07/09/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 466,771.07 |

Page Subtotals    90,448.56    16,860.26

Ver: 20.00g

Page: 50

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-71768  -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

Taxpayer ID No: *******1131
For Period Ending: 01/25/18

Blanket Bond (per case limit): $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROCKFORD, IL  61109 | | | | | |
| 07/09/09 | 19 | CHRISTIANSEN, INC.<br>820 7TH ST.<br>ROCKFORD, IL  61104 | PREFERENCE PAYMENT - INSTALL #5 | 1241-000 | 3,199.33 | | 469,970.40 |
| 07/09/09 | 19 | CLC LUBRICANTS<br>POB 764<br>GENEVA, IL  60134 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 1,000.00 | | 470,970.40 |
| 07/09/09 | 19 | LK FASTENERS, INC.<br>3799 MARIGOLD DR.<br>ELGIN, IL  60124 | PREFERENCE PAYMENT | 1241-000 | 3,479.00 | | 474,449.40 |
| 07/14/09 | 001021 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Siemens Lease Invoice 005-31-09 (Claim 347970733) $3,745.00<br>Mazak Corp. Invoice 005-31-09 (Claim 347476855) $298.20<br>Bank of America Invoice 005-31-09 (Claim 347476822) $8,904.00 | 2990-000 | | 12,947.20 | 461,502.20 |
| 07/27/09 | 17 | ROCKFORD PRODUCTS LLC<br>707 HARRISON AVE.<br>ROCKFORD,IL  61104 | EARNINGS FROM 401K | 1229-000 | 208,262.86 | | 669,765.06 |
| 07/27/09 | 19 | ITW SHAKEPROOF<br>2660 S. 27TH AVE.<br>BROADVIEW, IL  60155 | PREFERENCE PAYMENT | 1241-000 | 4,912.00 | | 674,677.06 |
| 07/27/09 | 19 | M & M PALTECH, INC.<br>860 E. JACKSON ST.<br>BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL #2 | 1241-000 | 2,589.50 | | 677,266.56 |
| 07/27/09 | 001022 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>TFX Plating Company Invoice 005-31-09 (Claim #347419103 - $1,315.65)<br>Christiansen, Inc. Invoice 001-31-08 (Claim | 2990-000 | | 4,383.13 | 672,883.43 |

Page Subtotals    223,442.69    17,330.33

Ver: 20.00g

Page:   51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768  -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #339913568 - $799.83) INSTALL #5 Kadon Precision Invoice 004-30-08 (Claim 345405922 - $700) INSTALL #3 CLC Lubricants Invoice 004-30-08 (Claim 345406524 - $350) INSTALL #1 LK Fasteners Invoice 005-31-09 (Claim 347420820 - $1,217.65 | | | | |
| 07/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 28.26 | | 672,911.69 |
| 08/04/09 | 19 | ROCKFORD INDUSTRIAL WELDING SUPPLY, INC. POB 5404 ROCKFORD, IL  61125-0404 | PREFERENCE PAYMENT | 1241-000 | 3,276.00 | | 676,187.69 |
| 08/13/09 | 19 | CLC LUBRICANTS POB 764 GENEVA, IL  60134 | PREFERECE PAYMENT - INSTALL 2 | 1241-000 | 1,000.00 | | 677,187.69 |
| 08/13/09 | 19 | M & M PALTECH, INC. 860 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL 3 | 1241-000 | 2,589.50 | | 679,777.19 |
| 08/13/09 | 19 | CHRISTIANSEN, INC. 820 7TH ST. ROCKFORD, IL  61104 | PREFERENCE PAYMENT - INSTALL 6 | 1241-000 | 3,199.33 | | 682,976.52 |
| 08/13/09 | 001023 | BANK OF AMERICA 5701 HORTIA ST. UTICA, NY  13502 | INVOICE #U071009000267 Copies of checks | 2990-000 | | 81.45 | 682,895.07 |
| * 08/13/09 | 001024 | M & M PALTECH, INC. 880 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL 3 | 1229-003 | | 2,589.50 | 680,305.57 |
| * 08/13/09 | 001024 | M & M PALTECH, INC. 880 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT - INSTALL 3 ENTERED IN ERROR - SHOULD BE A DEPOSIT | 1229-003 | | -2,589.50 | 682,895.07 |

| | Page Subtotals | 10,093.09 | 81.45 |
|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 157)*

Page:   52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |

| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $ 1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/13/09 | 001025 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Rockford Industrial Welding Supply Invoice 005-31-09, Claim #347419665 | 2990-000 | | 1,146.60 | 681,748.47 |
| 08/27/09 | 19 | MIDWEST FASTENER CORP. 9031 SHAVER RD. KALAMAZOO, MI  49024 | PREFERECE PAYMENT | 1241-000 | 16,970.00 | | 698,718.47 |
| 08/27/09 | | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 9,681.69 | 689,036.78 |
| 08/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 40.42 | | 689,077.20 |
| 09/01/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 691,077.20 |
| 09/15/09 | 19 | USA CARBIDE TOOLING, INC. 113 SOUTHWEST DRIVE SPARTANBURG, SC  29303 | PREFERENCE PAYMENT | 1241-000 | 5,000.00 | | 696,077.20 |
| 09/15/09 | 19 | M & M PALTECH, INC. 860 E. JACKSON ST. BELVIDERE, IL  61008 | PREFERENCE PAYMENT | 1241-000 | 2,589.50 | | 698,666.70 |
| 09/15/09 | | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 6,639.50 | 692,027.20 |
| 09/21/09 | 19 | BCS INDUSTRIES, LLC POB 13191 MEMPHIS, TN  38113 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 25,000.00 | | 717,027.20 |
| 09/30/09 | 21 | Receivable Management Services POB 5126 Timonium, MD  21094 | REFUND OF OVERPAYMENT OF COMMISSION | 1290-002 | 9.45 | | 717,036.65 |
| 09/30/09 | 19 | KADON PRECISION MACHING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL 5 | 1241-000 | 2,000.00 | | 719,036.65 |
| 09/30/09 | 19 | NAPA 4625 RIVERGREEN PARKWAY DULUTH, GA  30096 | PREFERENCE PAYMENT | 1241-000 | 16,998.00 | | 736,034.65 |

Page Subtotals          70,607.37          17,467.79

Ver: 20.00g

FORM 2

Page:   53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

Taxpayer ID No:   *******1131
For Period Ending: 01/25/18

Trustee Name:   DANIEL M. DONAHUE
Bank Name:   Bank of America, NA
Account Number / CD #:   *******0043  MONEY MARKET

Blanket Bond (per case limit):   $  1,500,000.00
Separate Bond (if applicable):

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 09/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 40.13 | | 736,074.78 |
| * | 09/30/09 | 001026 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>BCS Cuyahoga Invoice 005-31-09 (Claim<br>347422933) $8,750.00 - INSTALL #1 | 2990-003 | | 8,750.00 | 727,324.78 |
| * | 09/30/09 | 001026 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION | 2990-003 | | -8,750.00 | 736,074.78 |
| | 09/30/09 | 001027 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>BCS Cuyahoga Invoice 005-31-09 (Claim<br>347422933) $8,750.00 - INSTALL #1<br>USA Carbide Invoice 008-31-09 (Claim 352908917)<br>$1,750.00 - INSTALL #1<br>M&M Paltech Invoice 004-30-09 (Claim 345406300)<br>$906.33 - INSTALL #4 | 2990-000 | | 11,406.33 | 724,668.45 |
| | 10/14/09 | 001028 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Kadon Precision (Invoice 004-30-08) Claim<br>345405922 - $700 INSTALL 5<br>NAPA (Invoice 007-31-09) Claim 351181177 -<br>$5,949.30 | 2990-000 | | 6,649.30 | 718,019.15 |
| | 10/23/09 | 19 | BCS INDUSTRIES, LLC<br>POB 13191<br>MEMPHIS, TN  38113 | PREFERENCE PAYMENT - INSTALL 2 | 1241-000 | 25,000.00 | | 743,019.15 |
| | 10/23/09 | 19 | USA CARBIDE TOOLING, INC.<br>113 SOUTHWEST DR.<br>SPARTANBURG, SC  29303 | PREFERENCE PAYMENT - INSTALL 2 | 1241-000 | 5,000.00 | | 748,019.15 |
| | 10/23/09 | 19 | TOOLAMATION, INC.<br>39452 N. LEWIS AVE.<br>BEACH PARK, IL  60099 | PREFERENCE PAYMENT - INSTALL #1 | 1241-000 | 2,500.00 | | 750,519.15 |
| | 10/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.24 | | 750,562.39 |
| | 11/05/09 | 001029 | Receivable Management Services | COMMISSION | 2990-000 | | 11,375.00 | 739,187.39 |

Page Subtotals          32,583.37          29,430.63

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 159)*

Page:   54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 5126 Timonium, MD  21094 | BCS Industries Invoice 005-31-09 ( Claim 347422933) $8,750 INSTALL 2 USA Carbide Invoice 008-31-09 (Claim 352908917) $1,750 INSTALL 5 Toolamation Invoice 008-31-09 (Claim 355086646) $875 INSTALL 1 | | | | |
| 11/12/09 | 19 | ADVANCED MAINTENANCE SERVICE, INC. 1890 CHRYSLER DR. BELVIDERE, IL  61008 | PREFERENCE PAYMENT | 1241-000 | 3,094.00 | | 742,281.39 |
| 11/12/09 | 19 | USA CARBIDE TOOLING, INC. 113 SOUTHWEST DR. SPARTANBURG, SC  29303 | PREFERENCE PAYMENT - INSTALL #3 | 1241-000 | 5,000.00 | | 747,281.39 |
| 11/30/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL 61109 | PREFERECE PAYMENT | 1241-000 | 2,000.00 | | 749,281.39 |
| 11/30/09 | 19 | BCS INDUSTRIES, LLC POB 13191 MEMPHIS, TN  38113 | PREFERECE PAYMENT - INSTALL #3 | 1241-000 | 25,000.00 | | 774,281.39 |
| 11/30/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.16 | | 774,324.55 |
| 11/30/09 | 001030 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Advanced Maintenance Service (Invoice 009-31-09) Claim 355086646 - $1,082.90 USA Carbide Tooling (Invoice 008-31-09) Claim 352908917) - $1,750 Install 3 | 2990-000 | | 2,832.90 | 771,491.65 |
| 12/16/09 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL 7 | 1241-000 | 2,000.00 | | 773,491.65 |
| 12/16/09 | 001031 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION BCS Cuyahoga (Invoice 005-31-09) Claim 347422933 - INSTALL 3 ($8750.00) | 2990-000 | | 9,450.00 | 764,041.65 |

| | | | Page Subtotals | | 37,137.16 | 12,282.90 | |

Ver: 20.00g

Page:   55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768  -TML | | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | | Bank Name: | Bank of America, NA |
| | | | Account Number / CD #: | *******0043  MONEY MARKET |

Taxpayer ID No:   *******1131
For Period Ending:   01/25/18

Blanket Bond (per case limit):   $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/09 | 19 | USA CARBIDE TOOLING,INC. 113 SOUTHWEST DR. SPARTANBURG, SC 29303 | Kadon Precision (Invoice 004-30-08) Claim 34505922 - INSTALL 6 ($700.00) PREFERENCE PAYMENT | 1241-000 | 5,000.00 | | 769,041.65 |
| 12/23/09 | 001032 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES 2ND INTERIM FEE APPLICATION ORDER ENTERED: 12/23/09 | 3110-000 | | 30,558.00 | 738,483.65 |
| 12/31/09 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 45.62 | | 738,529.27 |
| 01/14/10 | 001033 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision (invoice 004-30-08) Claim 345405922 - INSTALL 7 (700.00) USA Carbide Tooling (Inv 008-31-09) Claim 342908917 - INSTALL  4 ($1,750.00) | 2990-000 | | 2,450.00 | 736,079.27 |
| 01/21/10 | 19 | TOOLAMATION, INC. 39452 N. LEWIS AVE. BEACH PARK, IL 60098 | PREFERENCE PAYMENT - INSTALL #2 | 1241-000 | 2,500.00 | | 738,579.27 |
| 01/21/10 | 19 | THE KALT MANUFACTURING COMPANY 36700 SUGAR RIDGE RD. NORTH RIDGEVILLE, OH  44039-3834 | PREFERENCE PAYMENT - INSTALL 1 | 1241-000 | 2,500.00 | | 741,079.27 |
| 01/29/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 44.02 | | 741,123.29 |
| 02/03/10 | 19 | GOODWILL NORTHERN ILLINOIS 1907 KISHWAUKEE ST. ROCKFORD, IL  61104 | PREFERENCE PAYMENT | 1241-000 | 787.00 | | 741,910.29 |
| 02/03/10 | 001034 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Toolamation (Invoice 008-31-09) Claim 355086646 - INSTALL #2 $875.00 Kalt Mfg.(Invoice 012-31-09) Claim 361343643 - INSTALL # 1 $875.00 | 2990-000 | | 1,750.00 | 740,160.29 |
| 02/16/10 | 19 | TOOLAMATION, INC. | PREFERENCE PAYMENT - INSTALL #3 | 1241-000 | 2,500.00 | | 742,660.29 |

Page Subtotals       13,376.64       34,758.00

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 161)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39452 N. LEWIS AVE.<br>BEACH PARK, IL  60098 | | | | | |
| 02/16/10 | 19 | THE KALT MANUFACTURING COMPANY<br>36700 SUGAR RIDGE RD.<br>NORTH RIDGEVILLE, OH  44039-3834 | PREFERENCE PAYMENT - INSTALL #2 | 1241-000 | 2,500.00 | | 745,160.29 |
| 02/16/10 | 001035 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Goodwill Industries (Invoice 009-30-09) Claim<br>#355086570 | 2990-000 | | 275.45 | 744,884.84 |
| 02/26/10 | 19 | KADON PRECISION MACHINING<br>3744 PUBLISHERS DR.<br>ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALLMENT #8 | 1241-000 | 2,000.00 | | 746,884.84 |
| 02/26/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 39.88 | | 746,924.72 |
| 02/26/10 | 001036 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Kalt Manufacturing Co. (invoice 012-31-09) claim<br>61343643 (INSTALL #2) $875<br>Toolamation (Invoice 008-31-09) claim 355086646<br>(INSTALL #3) $875 | 2990-000 | | 1,750.00 | 745,174.72 |
| 03/05/10 | 19 | THE KALT MANUFACTURING COMPANY<br>36700 SUGAR RIDGE ROAD<br>NORTH RIDGEVILLE, OH 44039 | PREFERENCE PAYMENT - INSTALL 3 | 1241-000 | 2,500.00 | | 747,674.72 |
| 03/05/10 | 19 | CLC LUBRICANTS<br>POB 764<br>GENEVA, IL  60134 | PREFERENCE PAYMENT - INSTALL #3 | 1241-000 | 3,316.00 | | 750,990.72 |
| 03/26/10 | 19 | KADON PRECISION MACHINE<br>3744 PUBLISHERS DR.<br>ROCKFORD,IL 61109 | PREFERENCE PAYMENT | 1241-000 | 2,000.00 | | 752,990.72 |
| 03/26/10 | 001037 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>CLC Lubricants (Invoice 004-30-08) Claim<br>345406524 - INSTALL 3 $1,160.60<br>Kadon Prec. (Invoice 004-30-08) Claim 345405922 - | 2990-000 | | 1,860.60 | 751,130.12 |

| | | | | Page Subtotals | 12,355.88 | 3,886.05 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 162)*

Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768 -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |

Taxpayer ID No: *******1131
For Period Ending: 01/25/18

Blanket Bond (per case limit): $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/26/10 | 001038 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | INSTALL 8 $700<br>COMMISSION<br>Kalt Manufacturing (Invoice 012-31-09) Claim #361343643 - INSTALL #3 | 2990-000 | | 875.00 | 750,255.12 |
| 03/31/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 44.60 | | 750,299.72 |
| 04/08/10 | 001039 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Kadon Precision Machine (Invoice 004-30-08) Claim 345405922 INSTALL #9 | 2990-000 | | 700.00 | 749,599.72 |
| 04/13/10 | 19 | TOOLAMATION, INC.<br>39452 N. LEWIS AVE.<br>BEACH PARK,IL  60099 | PREFERENCE PAYMENT - INSTALL 4 | 1241-000 | 2,500.00 | | 752,099.72 |
| 04/13/10 | 19 | THE KALT MANUFACTURING COMPANY<br>36700 SUGAR RIDGE RD.<br>NORTH RIDGEVILLE, OH  44039-3834 | PREFERENCE PAYMENT - INSTALL 4 | 1241-000 | 2,500.00 | | 754,599.72 |
| 04/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.33 | | 754,643.05 |
| 05/04/10 | 001040 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Kalt Manufacturing (Inv 012-31-09) Claim 361343643 - INSTALL 4 - $875<br>Toolamation (Inv 008-31-09) Claim 353398316 - INSTALL 4 - $875 | 2990-000 | | 1,750.00 | 752,893.05 |
| 05/07/10 | 19 | KADON PRECISION MACHINING<br>3744 PUBLISHERS DR.<br>ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL #10 | 1241-000 | 2,000.00 | | 754,893.05 |
| 05/28/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 44.89 | | 754,937.94 |
| 06/08/10 | 001041 | INTERNATIONAL SURETIES,LTD.<br>701 POYDRAS ST., STE. 420<br>NEW ORLEANS, LA  70139 | Blanket Bond #016018067 | 2300-000 | | 612.00 | 754,325.94 |
| 06/15/10 | 19 | KADON PRECISION MACHINING<br>3744 Publishers Dr.<br>Rockford, IL  61109 | PREFERENCE PAYMENT - INSTALL. #11 | 1241-000 | 2,000.00 | | 756,325.94 |

Page Subtotals 9,132.82 3,937.00

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 163)*

Page: 58

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/15/10 | 001042 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Kadon Precision Machine (Invoice 004-30-08) Claim 345405922 - INSTALL #10 | 2990-000 | | 700.00 | 755,625.94 |
| 06/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 43.47 | | 755,669.41 |
| 07/08/10 | 19 | HELP/SYSTEMS-IL, LLC<br>(Advanced Systems Concepts, Inc.)<br>6533 Flying Cloud Dr., Ste. 200<br>Eden Prairie, MN  55344 | PREFERENCE PAYMENT | 1241-000 | 15,000.00 | | 770,669.41 |
| 07/08/10 | 001043 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Kadon Precision Machine Invoice 004-30-08 - INSTALL 11 | 2990-000 | | 700.00 | 769,969.41 |
| 07/16/10 | 22 | ITW ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 14.88 | | 769,984.29 |
| 07/16/10 | 22 | ITW ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.24 | | 769,985.53 |
| 07/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 45.49 | | 770,031.02 |
| 08/11/10 | 001044 | Receivable Management Services<br>POB 5126<br>Timonium, MD  21094 | COMMISSION<br>Help/Systems Invoice 006-30-10 (Claim #374148179) | 2990-000 | | 5,250.00 | 764,781.02 |
| 08/17/10 | 17 | INTEGRYS ENERGY SERVICES, INC.<br>POB 19800<br>GREEN BAY, WI  54307 | REFUND OF DEPOSIT | 1229-000 | 113,418.55 | | 878,199.57 |
| 08/20/10 | 19 | KADON PRECISION MACHINING<br>37FF PUBLISHERS DR.<br>ROCKFORD, IL 61109 | PREFERENCE PAYMENT - INSTALL # | 1241-000 | 1,400.00 | | 879,599.57 |
| 08/20/10 | 19 | RICHCO, INC.<br>8145 RIVER DR.<br>MORTON GROVE, IL  60053 | PREFERENCE PAYMENT | 1241-000 | 2,014.50 | | 881,614.07 |
| 08/31/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 48.35 | | 881,662.42 |
| 09/30/10 | 19 | KADON PRECISION MACHINING<br>3744 PUBLISHERS DR. | PREFERENCE PAYMENT - INSTALL 14 | 1241-000 | 2,000.00 | | 883,662.42 |

| | Page Subtotals | 133,986.48 | 6,650.00 | |
|---|---|---|---|---|

Ver: 20.00g

Page: 59

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ROCKFORD, IL  61109 | | | | | |
| 09/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 50.88 | | 883,713.30 |
| 09/30/10 | 001045 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision (Invoice 004-30-08) Claim 345405922 - INSTALL 12 ($1,400.) Richeo, Inc. (Invoice 011-30-09) Claim 359104734 - $705.08 | 2990-000 | | 2,105.08 | 881,608.22 |
| 10/18/10 | 19 | KADONA PRECISION MACHINING | PREFERENCE PAYMENT DEPOSIT #114 FROM KADON PRECISION S/B $4,000 BUT ERRONEOUSLY ENTERED AS $1,400 | 1241-000 | 2,600.00 | | 884,208.22 |
| 10/19/10 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 16.32 | | 884,224.54 |
| 10/19/10 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.36 | | 884,225.90 |
| 10/19/10 | 001046 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Machine (Invoice 004-30-08) INSTALL 13 - $700 | 2990-000 | | 700.00 | 883,525.90 |
| 10/29/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.65 | | 883,578.55 |
| 11/30/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 50.84 | | 883,629.39 |
| 12/22/10 | 001047 | MCGREEVY WILLIAMS, P.C. | INTERIM ATTORNEY'S FEES - 3RD REQ | 3110-000 | | 23,885.00 | 859,744.39 |
| 12/22/10 | 001048 | MCGREEVY WILLIAMS, P.C. | EXPENSES:  TRUSTEE'S ATTORNEY | 3120-000 | | 222.04 | 859,522.35 |
| 12/31/10 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.16 | | 859,574.51 |
| 01/06/11 | 19 | KADON PRECISION MACHINING 3744 PUBLISHERS DRIVE ROCKFORD, IL  61109 | PREFERENCE PAYMENT - INSTALL 14 | 1241-000 | 2,000.00 | | 861,574.51 |
| 01/07/11 | 19 | DEWEY & LEBOEUF 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6092 | SETTLEMENT PROCEEDS; PREFERENCE | 1241-000 | 30,000.00 | | 891,574.51 |
| 01/21/11 | 19 | AMERICO CHEMICAL PRODUCTS, INC. 551 KIMBERLY DRIVE | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 37,000.00 | | 928,574.51 |

Page Subtotals          71,824.21          26,912.12

Ver: 20.00g

**UST Form 101-7-TDR (10/1/2010)** *(Page: 165)*

Page:  60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
|---|---|---|---|
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | Bank of America, NA |
| | | Account Number / CD #: | *******0043  MONEY MARKET |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/11 | 19 | CAROL STREAM, IL 60188 KADON PRECISION MACHINING 3744 PUBLISHERS DR. ROCKFORD, IL 61109 | PREFERENCE PAYMENT - install #15 | 1241-000 | 2,795.00 | | 931,369.51 |
| 01/28/11 | 001049 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Machining (Invoice 004-30-08) Claim 345405922 - INSTALL 14 | 2990-000 | | 700.00 | 930,669.51 |
| 01/31/11 | 16 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.41 | | 930,721.92 |
| * 02/01/11 | 17 | PSI DISTRIBUTION FUND AN SEC DISTRIBUTION POB 1916 FAIRBAULT, MN  55021-7171 | REFUND | 1229-003 | 86.66 | | 930,808.58 |
| 03/08/11 | 001050 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Kadon Precision Machine (Invoice 004-30-08) Claim 345405922 - INSTALL 15 | 2990-000 | | 978.25 | 929,830.33 |
| 04/15/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 16.32 | | 929,846.65 |
| 04/15/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.36 | | 929,848.01 |
| * 05/17/11 | 17 | PSI DISTRIBUTION FUND AN SEC DISTRIBUTION POB 1916 FAIRBAULT, MN  55021-7171 | REFUND NSF - Return Item Chargeback 2/09/11 | 1229-003 | -86.66 | | 929,761.35 |
| 06/16/11 | 001051 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA 70139 | Blanket Bond #016018067 TERM:  06/01/11 - 06/01/12 | 2300-000 | | 799.72 | 928,961.63 |
| 07/26/11 | 19 | AMERICAN WATER TREATMENT, INC. 6324 BARTMER INDUSTRIAL DR. ST. LOUIS, MO 63130 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 7,250.00 | | 936,211.63 |
| 10/13/11 | 001052 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Lebeouf Lamb - Invoice 001-31-11 (Claim 393429048) - $7,875.00 | 2990-000 | | 18,112.00 | 918,099.63 |

Page Subtotals  10,115.09  20,589.97

Ver: 20.00g

FORM 2                                                                                                    Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |
| | |
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******0043  MONEY MARKET |
| | |
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | America Chemical - Invoice 002-28-11 (Claim 395429996) - $7,700.00 | | | | |
| | | | American Water Treatment - Invoice 0010-12-11 - $2,537.50 | | | | |
| 10/19/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.44 | | 918,101.07 |
| 10/19/11 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 17.28 | | 918,118.35 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,192.72 | 916,925.63 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,146.83 | 915,778.80 |
| 12/08/11 | 001053 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES & EXPENSES - 4TH AP | 3110-000 | | 21,942.00 | 893,836.80 |
| 12/08/11 | 001054 | MCGREEVY WILLIAMS, P.C. | attorney expenses - 4th fee appl. | 3120-000 | | 281.78 | 893,555.02 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,112.60 | 892,442.42 |
| 01/19/12 | | Transfer to Acct #*******1240 | Bank Funds Transfer | 9999-000 | | 892,442.42 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,257,542.24 | 1,257,542.24 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 911,263.61 | |
| Subtotal | 1,257,542.24 | 346,278.63 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 1,257,542.24 | 346,278.63 | |

Page Subtotals          18.72          918,118.35

Ver: 20.00g

Page:   62

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | Bank of America, NA |
| Account Number / CD #: | *******1240  GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/19/08 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.00 |
| 12/19/08 | 000100 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Invoice #0012-8-08 SWD, Inc. Claim #337050744 - $295.50 Invoice #0011-30-08 Virchow Krause & Co. Claim #336343561 - $2,187.50 | 2990-000 | | 2,483.00 | 17.00 |
| 08/27/09 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 9,681.69 | | 9,698.69 |
| 08/27/09 | 000101 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION M&M Paltech (Invoice 004-30-09) Claim 345406300 INSTALL 2 & 3 - $1,812.66 ITW Shakeproof (Invoice 006-30-09) Claim 349392902 - $1,719.20 CLC Lubricants (Invoice 004-30-08) Claim 345406524 INSTALL 2 - $350.00 Christiansen, Inc. (Invoice 001-31-08) Claim 339913568  INSTALL 6 - $799.83 | 2990-000 | | 4,681.69 | 5,017.00 |
| 09/15/09 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 6,639.50 | | 11,656.50 |
| 09/15/09 | 000102 | Receivable Management Services POB 5126 Timonium, MD  21094 | COMMISSION Midwest Fastener Corp. (Invoice 008-31-09) Claim 352908917 - $5939.50 Kadon Precision Mach. (Invoice 004-30-08) Claim 345405922) - INSTALL 4 - $700 | 2990-000 | | 6,639.50 | 5,017.00 |
| 12/23/09 | 000103 | MCGREEVY WILLIAMS, P.C. | EXPENSES:  TRUSTEE'S ATTORNEY 2ND INTERIM FEE APPLICATION ORDER ENTERED 12/23/09 | 3120-000 | | 206.07 | 4,810.93 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.13 | 4,804.80 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.92 | 4,798.88 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.92 | 4,792.96 |

Page Subtotals      18,821.19      14,028.23

Ver: 20.00g

Page: 63

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        07-71768  -TML
Case Name:      ROCKFORD PRODUCTS CORPORATION

Taxpayer ID No:  *******1131
For Period Ending: 01/25/18

Trustee Name:             DANIEL M. DONAHUE
Bank Name:                Bank of America, NA
Account Number / CD #:    *******1240  GENERAL CHECKING

Blanket Bond (per case limit):  $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/19/12 | | Transfer from Acct #*******0043 | Bank Funds Transfer | 9999-000 | 892,442.42 | | 897,235.38 |
| 01/19/12 | | Transfer to Acct #*******3705 | Bank Funds Transfer | 9999-000 | | 897,235.38 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 911,263.61 | 911,263.61 | 0.00 |
| Less: Bank Transfers/CD's | 911,263.61 | 897,235.38 | |
| Subtotal | 0.00 | 14,028.23 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 0.00 | 14,028.23 | |

Page Subtotals            892,442.42         897,235.38

Ver: 20.00g

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 169)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 64

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3705  GENERAL CHECKING |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 01/19/12 | | Transfer from Acct #*******1240 | Bank Funds Transfer | 9999-000 | 897,235.38 | | 897,235.38 |
| | 04/12/12 | 19 | XL SCREW CORPORATION | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 14,100.00 | | 911,335.38 |
| | | | 195 SHELTER RD. | | | | | |
| | | | POB 800 | | | | | |
| | | | LINCOLNSHIRE, IL 60069 | | | | | |
| | 05/01/12 | 19 | PRIME CORPORATE LEASING, INC. | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 5,600.00 | | 916,935.38 |
| | | | 801 E. SOUTH ST. | | | | | |
| | | | FREEPORT, IL 61032 | | | | | |
| | 05/15/12 | 19 | SANDRAY PRECISION GRINDING, INC. | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 7,000.00 | | 923,935.38 |
| | | | 632 GRABLE ST. | | | | | |
| | | | ROCKFORD, IL 61109 | | | | | |
| | 06/18/12 | 000100 | MCGREEVY WILLIAMS, P.C. | 5TH INTERIM ATTORNEYS FEES | 3110-000 | | 18,508.50 | 905,426.88 |
| | 06/18/12 | 000101 | MCGREEVY WILLIAMS, P.C. | 5TH INTERIM EXPENSES | 3120-000 | | 168.83 | 905,258.05 |
| | 06/19/12 | 000102 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND - BOND #016018067 | 2300-000 | | 744.42 | 904,513.63 |
| | | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | | NEW ORLEANS, LA 70139 | | | | | |
| | 07/17/12 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 17.28 | | 904,530.91 |
| | 07/17/12 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.44 | | 904,532.35 |
| | 07/25/12 | 19 | STENSTROM EXCAVATION | RECOVERY OF PREFERENCE SEC. 547 | 1229-000 | 2,000.00 | | 906,532.35 |
| | | | 2422 CENTER ST. | | | | | |
| | | | ROCKFORD, IL 61125 | | | | | |
| | 07/31/12 | 19 | CARPENTER TECHNOLOGY CORPORATION | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 110,000.00 | | 1,016,532.35 |
| | | | POB 14662 | | | | | |
| | | | READING, PA 19612-4662 | | | | | |
| * | 08/14/12 | 000103 | Receivable Management Services | COMMISSION | 2990-003 | | 7,647.50 | 1,008,884.85 |
| | | | POB 5126 | Stenstrom Excavation - Invoice 006-30-12, RMS | | | | |
| | | | Timonium, MD 21094 | Claim #419271184 | | | | |
| | | | | Prime Corporate - Invoice 006-30-12, RMS Claim | | | | |

| | | |
|---|---|---|
| Page Subtotals | 1,035,954.10 | 27,069.25 |

Ver: 20.00g

Page: 65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-71768 -TML |
| Case Name: | ROCKFORD PRODUCTS CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3705  GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | *******1131 |
| For Period Ending: | 01/25/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #419271234 American Water Treatment - Invoice 0010-12-11, Ref. Number 5128921 Sandra Precision Grinding - Invoice 006-30-12, RMS Claim #419271309 | | | | |
| * 08/31/12 | 000103 | Receivable Management Services POB 5126 Timonium, MD 21094 | COMMISSION RE-ISSUE CHECK TO EXCLUDE AMERICAN WATER TREATMENT COMMISSION | 2990-003 | | -7,647.50 | 1,016,532.35 |
| 08/31/12 | 000104 | Receivable Management Services POB 5126 Timonium, MD 21094 | COMMISSION Stenstrom Excavation - Inv. 006-30-12, RMS# 419271184 ($700) Prime Corporation - Inv. #006-30-12, RMS# 419271234 ($1,960) Sandray Precision - Inv. #006-30-12, RMS# 419271309 ($2,450) | 2990-000 | | 5,110.00 | 1,011,422.35 |
| 09/25/12 | 19 | NORTHERN MECHANICAL, INC. 9933 N. ALPINE RD. MACHESNEY PARK, IL 61115 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 4,000.00 | | 1,015,422.35 |
| 10/22/12 | 19 | ISK INDUSTRIES, INC. 3201 Tollview Dr. Rolling Meadows, IL 60008 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 2,500.00 | | 1,017,922.35 |
| 11/30/12 | 000105 | UNITED STATES TREASURERY INTERNAL REVENUE SERVICE RAIVS TEAM POB 9941 - MAIL STOP 6734 OGDEN, UT 84409 | FEE - FORM 4506 REQUEST Rockford Products Corporation; FEIN 36-3400114 Form 4506 Request (Form 1120s - 0/31/05 & 10/31/06) | 2990-000 | | 114.00 | 1,017,808.35 |
| 01/21/13 | 000106 | INTERNAL REVENUE SERVICE RAIVS TEAM POB 145500, Stop 2800F Cincinatti, OH 45250 | FORM 4506 REQUEST FOR TAX RETURN FEIN: 36-3400114 | 2990-000 | | 228.00 | 1,017,580.35 |
| | | | Page Subtotals | | 6,500.00 | -2,195.50 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 171)*

FORM 2

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768  -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |
| | | |
| Taxpayer ID No: | *******1131 | |
| For Period Ending: | 01/25/18 | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3705  GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $  1,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/21/13 | 000107 | ILLINOIS DEPARTMENT OF REVENUE RECORDS MANAGEMENT DIVISION POB 19014 SPRINGFIELD, IL  62794-9014 | IL=-4506 REQUEST FOR TAX RETURN FEIN:  36-3400114 | 2990-003 | | 20.00 | 1,017,560.35 |
| | 01/28/13 | 19 | TRU-CUT PRODUCTION, INC. POB 631 211 W. MAIN ST. WINNEBAGO, IL  61088 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 5,000.00 | | 1,022,560.35 |
| | 01/28/13 | 000108 | MCGREEVY WILLIAMS, P.C. | Attorney Fees 6th Fee Application | 3110-000 | | 20,951.50 | 1,001,608.85 |
| | 01/28/13 | 000109 | MCGREEVY WILLIAMS, P.C. | Attorney Expenses 6th Fee Application | 3120-000 | | 166.78 | 1,001,442.07 |
| * | 02/06/13 | 000107 | ILLINOIS DEPARTMENT OF REVENUE RECORDS MANAGEMENT DIVISION POB 19014 SPRINGFIELD, IL  62794-9014 | IL=-4506 REQUEST FOR TAX RETURN INCORRECT AMOUNT | 2990-003 | | -20.00 | 1,001,462.07 |
| | 02/06/13 | 000110 | ILLINOIS DEPARTMENT OF REVENUE RECORDS MANAGEMENT DIVISION ATTN: RECORDS ACCESS SECTION POB 19014 SPRINGFIELD, IL 62794-9014 | IL-4506 REQUEST FOR TAX RETURN FEIN: 36-3400114 | 2990-000 | | 10.00 | 1,001,452.07 |
| | 02/13/13 | 19 | TRU-CUT PRODUCTION, INC. 211 W. MAIN ST. WINNEBAGO, IL  60188 | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 2,500.00 | | 1,003,952.07 |
| | 03/06/13 | 19 | TRU-CUT PRODUCTION, INC. | RECOVERY OF PREFERENCE SEC. 547 | 1241-000 | 2,500.00 | | 1,006,452.07 |
| | 03/25/13 | | UNITED STATES TREASURY INTERNAL REVENUE SERVICE | REFUND - CHECK #CHECK 106 | 2990-000 | | -228.00 | 1,006,680.07 |
| | 04/08/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (February, 2013) | 2600-000 | | 961.50 | 1,005,718.57 |
| | 04/22/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (March, 2013) | 2600-000 | | 1,067.24 | 1,004,651.33 |
| | 05/09/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE (April, 2013) | 2600-000 | | 1,032.94 | 1,003,618.39 |

Page Subtotals        10,000.00        23,961.96

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 172)*

FOR Page

Page: 67

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-71768 -TML | |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | |

| | |
|---|---|
| Trustee Name: | DANIEL M. DONAHUE |
| Bank Name: | CONGRESSIONAL BANK |
| Account Number / CD #: | *******3705  GENERAL CHECKING |

Taxpayer ID No: *******1131
For Period Ending: 01/25/18

Blanket Bond (per case limit):  $ 1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/13 | | UNITED STATES TREASURY | PHOTOCOPY REFUND (#105) PARTIAL | 2990-000 | | -57.00 | 1,003,675.39 |
| 06/04/13 | 000111 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | Blanket Bond | 2300-000 | | 828.84 | 1,002,846.55 |
| 06/04/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2013 | 2600-000 | | 1,065.79 | 1,001,780.76 |
| 07/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - June, 2013 | 2600-000 | | 1,029.59 | 1,000,751.17 |
| 08/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - July, 2013 | 2600-000 | | 1,062.58 | 999,688.59 |
| 09/11/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - August, 2013 | 2600-000 | | 1,061.29 | 998,627.30 |
| 10/03/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - September, 2013 | 2600-000 | | 1,026.35 | 997,600.95 |
| 11/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - October, 2013 | 2600-000 | | 1,059.17 | 996,541.78 |
| 12/03/13 | 4 | GEORGESON, INC. 480 WASHINGTON BLVD, 27TH FL JERSEY CITY, NJ 07310 | SALE PROCEEDS:  SHARES | 1129-000 | 3,677.92 | | 1,000,219.70 |
| 12/05/13 | | CONGRESSIONAL BANK | BANK SERVICE FEE - November, 2013 | 2600-000 | | 1,023.99 | 999,195.71 |
| 12/17/13 | 000112 | MCGREEVY WILLIAMS, P.C. | ATTORNEY'S FEES - 7th interim fees | 3110-000 | | 7,210.50 | 991,985.21 |
| 12/17/13 | 000113 | MCGREEVY WILLIAMS, P.C. | ATTORNEY EXPENSES - 7th interim | 3120-000 | | 69.05 | 991,916.16 |
| 01/03/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 55.20 | | 991,971.36 |
| 01/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - December, 2013 | 2600-000 | | 1,057.06 | 990,914.30 |
| 01/10/14 | 23 | STATE OF ILLINOIS | UNCLAIMED FUNDS HELD BY STATE | 1229-000 | 10,095.78 | | 1,001,010.08 |
| 01/16/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.68 | | 1,001,011.76 |
| 02/06/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - January, 2014 | 2600-000 | | 1,058.47 | 999,953.29 |
| * 02/25/14 | 000114 | Receivable Management Services POB 5126 Timonium, MD  21094 | Commission Invoice 002-18-14 (Claim #441569498) $1,400.00 - Northern Mechanical Invoice 002-18-14 (Claim #441569258) $875.00 - ISK Industries, Inc. Invoice 002-18-14 (Claim #5128921) $22,125.00 - Carpenter Technology | 2990-003 | | 26,150.00 | 973,803.29 |

Page Subtotals         13,830.58         43,645.68

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 173)*

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-71768  -TML | Trustee Name: | DANIEL M. DONAHUE |
| Case Name: | ROCKFORD PRODUCTS CORPORATION | Bank Name: | CONGRESSIONAL BANK |
| | | Account Number / CD #: | *******3705  GENERAL CHECKING |
| Taxpayer ID No: | *******1131 | | |
| For Period Ending: | 01/25/18 | Blanket Bond (per case limit): | $  1,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Invoice 002-18-14 (Claim #441599008) $1,750.00 - | | | | |
| | | | Tru-Cut Production, Inc. | | | | |
| 03/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - February, 2014 | 2600-000 | | 959.04 | 972,844.25 |
| 04/07/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - March, 2014 | 2600-000 | | 1,060.71 | 971,783.54 |
| 05/08/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - April, 2014 | 2600-000 | | 1,025.49 | 970,758.05 |
| 06/04/14 | 000115 | INTERNATIONAL SURETIES, LTD. | Bond Premium (#016018067) | 2300-000 | | 786.28 | 969,971.77 |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 06/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE - May, 2014 | 2600-000 | | 1,058.61 | 968,913.16 |
| 06/09/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.68 | | 968,914.84 |
| 07/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,022.68 | 967,892.16 |
| 07/16/14 | 22 | ILLINOIS TOOL WORKS, INC. | DIVIDEND PAID | 1229-000 | 1.68 | | 967,893.84 |
| * 07/29/14 | 000114 | Receivable Management Services | Commission | 2990-003 | | -26,150.00 | 994,043.84 |
| | | POB 5126 | DISCREPANCIES IN COMMISSION | | | | |
| | | Timonium, MD  21094 | CALCULATIONS - PENDING | | | | |
| 08/05/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,055.39 | 992,988.45 |
| 09/04/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,054.35 | 991,934.10 |
| 10/03/14 | | CONGRESSIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,019.22 | 990,914.88 |
| 10/08/14 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 990,914.88 | 0.00 |

| | Page Subtotals | 3.36 | 973,806.65 |
|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 174)*

Page: 69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        07-71768 -TML
Case Name:   ROCKFORD PRODUCTS CORPORATION

Taxpayer ID No: *******1131
For Period Ending: 01/25/18

Trustee Name:        DANIEL M. DONAHUE
Bank Name:           CONGRESSIONAL BANK
Account Number / CD #:   *******3705  GENERAL CHECKING

Blanket Bond (per case limit):   $  1,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 1,066,288.04 | 1,066,288.04 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 897,235.38 | 990,914.88 | |
| | | | Subtotal | | 169,052.66 | 75,373.16 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 169,052.66 | 75,373.16 | |

| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| | | TOTAL - ALL ACCOUNTS | | | |
| | | GENERAL CHECKING - *******0002 | 2,691.08 | 993,605.96 | 0.00 |
| | | MONEY MARKET - *******0043 | 1,257,542.24 | 346,278.63 | 0.00 |
| | | GENERAL CHECKING - *******1240 | 0.00 | 14,028.23 | 0.00 |
| | | GENERAL CHECKING - *******3705 | 169,052.66 | 75,373.16 | 0.00 |
| | | | ------------------------ | ------------------------ | ------------------------ |
| | | | 1,429,285.98 | 1,429,285.98 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                     0.00

Ver: 20.00g